## ATTACHMENT A

# MARYLAND DEPARTMENT OF STATE POLICE
## Official Handgun Roster
## January 1, 2009

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| **Agrozet National** | | | |
| | CZ-83 | | .380 ACP |
| **Alchemy Arms** | | | |
| | Spectre | | 9mm, .40 S&W, .45 ACP |
| **Aldo Uberti & Co.** | | | |
| | 1851 Rich. Conv | | .38 SP, .38 Colt, .44 Colt |
| | 1858 Remington Conversion | 1000/01/02/03/04/05/10/11/12/13 | .45LC, .38 Sp, .32-20, .44-40 |
| | 1860 Rich. Conv | | .38 SP, .38 Colt, .44 Colt |
| | 1873 | | .22 LR, .44/40 |
| | 1875 Outlaw | | .357 MAG |
| | 1875 Schofield | Cavalry & W. Fargo | .44-40, .45 LC |
| | 1875 Top Break | | .357 Mag., .45LC, 44-40 |
| | Bisley | | .44-40, .45 LC, .44 MAG, .357 Mag. |
| | Buck Horn | | .44 MAG |
| | Cattleman | | .22 LR, .22 MAG, .357 MAG,.38 SP,  44-40, .45 LC |
| | Regulator | | .357 MAG, .44-40, .45 LC |
| | Regulator Delux | | .357 MAG, .44-40, .45 LC |
| | Regulator Sher. | | .357 MAG, .44-40, .45 LC |
| | Regulator Store | | .357 MAG, .44-40, .45 LC |
| | Replicas | | .38, .44 |
| | Rolling Block Target Pistol 1871 | Cat 1548 | .22LR, .22 Mag, .22 Horn, .222 Rem, .223 Rem, .45 Colt, .357 Mag |
| | Russian | | .44 Russian |
| | Sing Act Commem | | All |
| | Single Action | | .357 MAG, .44/40, .45 LC |
| | Smoke Wagon | 4105/06/07/08/09/10/11/12 | .45 LC, .38 Sp, .44-40, .357 Mag |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Stallion | | .22 MAG |
| | Stampede | SAA | .357 Mag., .45 Colt |
| **AMAC/Iver Johnson** | | | |
| | Pony | | .380 ACP |
| | TP22 | | .22 LR |
| | TP25 | | .25 ACP |
| | Trailsman | | .22 LR |
| **Amadeo Rossi S.A.** | | | |
| | 283 | | .32 S&W |
| | 293 | | .32 S&W |
| | 483 | | .22 LR |
| | 518 | | .22LR |
| | 720 Hammerless | | .44 SP |
| | Cyclops | | .357 MAG |
| | Lady Rossi | | .38 SP |
| | M 31 | | .38 SP |
| | M 51 | | .22 LR |
| | M 511 Sportsman | | .22 LR |
| | M 515 | | .22 LR or .22 Mag |
| | M 677 | | .357 MAG |
| | M 68 | | .38 SP |
| | M 70 | | .22 LR |
| | M 720 | | .44 S&W Special |
| | M 84 | | .38 SP |
| | M 841 | | .38 SP |
| | M 85 | | .38 SP |
| | M 851 | | .38 SP |
| | M 853 | | .38 SP |
| | M 877 | | .357 MAG |
| | M 88 | | .38 SP |
| | M 89 | | .32 S&W |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | M 94 | | .38 SP |
| | M 941 | | .38 SP |
| | M 95 | | .38 SP |
| | M 951 | | .38 SP |
| | M 97 | | .357 MAG |
| | M 971,M 971-VRC | | .357 MAG |
| **Amadeo Rossi S.A. (Braztech)** | | | |
| | | R851 | .38 Spl., .357 Mag., .22 LR, .17 HMR |
| | | R971 | .38 Spl., .357 Mag., .22 LR, .17 HMR |
| | | R972 | .38 Spl., .357 Mag., .22 LR, .17 HMR |
| | | R 351, R 352 | .357 MAG, .38 SP |
| | | R 461, R 462 | .357 MAG, .38 SP |
| **Amer. Frontier Firearms** | | | |
| | 1851 Richards N | | .38, .38 SP, .44 Russian |
| | 1871-72 Models | | .38, .38 SP, .44 Russian |
| | Remington New | Army Models | .38SP, 44RUS&SP, 44-40, .45 LC |
| | Richards &Mason | 1851 Navy | .38, .38 SP, .44 Russian |
| | Richards 1860- | Army & 1861 Navy | .38, .38 SP, .44 Russian |
| **American Arms, Inc.** | | | |
| | CX-22 Classic | | .22 LR |
| | CXC-22 | | .22 LR |
| | EP-380 | | .380 ACP |
| | MX-9 | | 9mm |
| | P-98 | | .22 LR |
| | PK-22 | | .22 LR |
| | PX-22 | | .22 LR |
| | Sabre | | .40 S&W, 9mm |
| | Woodmaster | | .22 LR |
| **American Western Arms** | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Longhorn | 1873 Army | .44 SP, .45 LC, 32/20, 38/40, 38/357, 44/40 |
| | Peacekeeper | 1873 Army | 32/20, 38/40, 38/357, 44/40, .44 SP, .45 LC |
| **AMT or IAI/AMT** | | | |
| | .380 Backup II | | .380 ACP |
| | .45 ACP Backup | | .45 ACP |
| | 400 Accelerator | | .400 Corbon |
| | Automag II | | .22 MAG |
| | Automag III | | .30 CAR, 9mm WIN |
| | Automag IV | | .45 WNMG |
| | Automag V | AMT-00050 | .50 AE |
| | Backup | | .22 LR, .380 ACP |
| | Backup DAO | | .38 SUP, 9mm, .40 S&W,.380 ACP |
| | Commando | | .40 S&W |
| | Government | | .45 ACP |
| | Hardballer | | .45 ACP |
| | Hardballer Long | | .45 ACP |
| | Javelina | | 10mm |
| | Lightning | | .22 LR |
| | Lightning Bulls | | .22 LR |
| | On Duty | | 9mm, .40 S&W |
| | Skipper | | .40 S&W |
| **Anschutz** | | | |
| | Exemplar | | .22 LR |
| | Varmint Pistol | 17LP | .17 HMR |
| | Varmint-Target | 64P | .22 LR, .22 Mag,.223.22-250 |
| **Arcus** | | | |
| | Arcus 94 | | 9mm, .40 S&W |
| | Compact 94 | | 9mm, .40 S&W |
| **ArmaLite** | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | AR-24, AR-24 Special | 9mm |
| | | AR-24, AR-24 Special | 9mm |
| | | AR-24k, AR-24k Special | 9mm |
| **Armi San Marco** | | | |
| | 1851 Rich. Conv | | .38 SP, .38 Colt, .44 Colt |
| | 1860 Army Black | Powder Conversion | .44 Colt, .38 Colt |
| | 1860 Rich. Conv | | .38 SP, .38 Colt, . 44 Colt |
| | Schofield Mil. | | .44-40 |
| | Sing Act Commem | | All |
| **Armi San Marco (Cimarron Arms)** | | | |
| | 1861 Rich. Conv | | .32 WCF, 32-20 |
| | 1861 Rich. Conv | | .38 SP, .38 Colt, .44 Colt |
| | Frontier 6 Shtr | All as of 4/30/96 | All as of 4/30/96 |
| | New Thunderer | All as of 4/30/96 | All as of 4/30/96 |
| | Peacemaker | All as of 4/30/96 | All as of 4/30/96 |
| | Pinched Frame | | .45 LC |
| | Schofield Mil. | | .45 LC |
| | Sheriff's Model | All as of 4/30/96 | All as of 4/30/96 |
| | Single Act Army | All as of 4/30/96 | All as of 4/30/96 |
| | Sp. Ed. SAA | All as of 4/30/96 | All as of 4/30/96 |
| | Storekeeper | All as of 4/30/96 | All as of 4/30/96 |
| **Armi San Marco (Traditions)** | | | |
| | 1873 SAA | | .45 LC, 44-40, .22LR, .357 MAG |
| | Blk. Pwdr. Conv | | .38 SP, 44 Colt, 38 Colt |
| | Blk. Pwdr. Conv | | 32-20, .32 WCF, 44-40, .45SCHO |
| **Arms Corp. Philippines** | | | |
| | Det. Chief | M200 DC | .38 SP |
| | Police | M200 P | .38 SP |
| | Special Edition | 100 TC | .38 SP |
| | Thunder Chief | M200 TC | .38 SP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| **Arsenal (Bulgaria)** | | | |
| | Makarov | | 9X18 mm, .380 ACP |
| **Astra** | | | |
| | 250 | | .38 |
| | 680 | | .38 |
| | A-100 | | 9mm, .45 ACP, .40 S&W |
| | A-100 Car. Comp | | 9mm, .40 S&W, .45 ACP |
| | A-60 | | .380 ACP |
| | A-70 | | 9mm |
| | A-75 | | 9mm, .40 S&W, .45 ACP |
| | A-80 | | .38 SUP, .45 ACP, 9mm |
| | A-90 | | .45 ACP, 9mm |
| | Constable | | .22 LR, .380 ACP |
| | M 357(Big Bore) | | .357 MAG |
| | M 41 (Big Bore) | | .41 MAG |
| | M 44 (Big Bore) | | .44 MAG |
| | M 45 (Big Bore) | | .45 ACP |
| | Sport | | .22 LR |
| **Australian Automatic Arms** | | | |
| | SAP | | .223 CAL |
| **Auto Ordnance** | | | |
| | | 1911A1 | 10mm |
| | Commemorative | 1911A1 | .45 ACP |
| | Competition | 1911-A1 | .45 ACP |
| | Government | 1911A1 | .38 SUP, .45 ACP, 9mm |
| | Pit Bull ZG51 | 1911A1 | .45 ACP |
| | The General | 1911 Thompson | .45 ACP |
| | Thompson 1911A1 | | .40 S&W |
| | Thompson 1927A-1 | TA5 | .45 ACP |
| **Baikal - (Russia)** | | | |
| | MC-55-1 | | .22 |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | TOZ-35M | | .22 |
| | Vostok | | .22 LR |
| | Vostok MC 55 | | .22 LR |
| | Vostok TOZ 35 | | .22 LR |
| **Baikal or IMEZ - (Russia)** | | | |
| | IJ-70 Models | All | 9mm Makarov & .380 |
| | IZH35M | | .22 LR, .32 ACP |
| **Beeman Precision Arms, Inc.** | | | |
| | Mini P-08 Auto | | .380 ACP |
| | P-08 Auto Pis. | | .22 LR |
| **Beeman/Unique** | | | |
| | D.E.S. 32U | Rapid Fire Match | .32 S&W |
| **Benelli** | | | |
| | B76 | | .30 LUGER, 9mm |
| | B77 | | .32 ACP |
| | B80 | | .30 LUGER |
| | Benelli 9MM | | 9mm |
| | MP3S | | .32 SWLWC |
| | MP90S | | .22 LR, .32 S&W,WC |
| | MP95E | | .22 LR, .32 WC |
| **Beretta USA** | | | |
| | | 21 Bobcat | .22 LR |
| | | 70-S | .22 LR, .380 ACP |
| | | 71 | .22 LR |
| | | 76 | .22 LR |
| | | 81-BB | .32 ACP |
| | | 87 Cheetah | .22 LR |
| | | 87-BB Cheetah | .22 LR |
| | | 89 Gold Standard | .22 LR |
| | | 90-Two | 9mm, .40 S&W |
| | | 98-FS | 9mm |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | M-89-BB | .380 |
| | | PB-765 | .22 LR |
| | 21-A (Bobcat) | All as of 4/30/96 | .22 LR, .25 ACP |
| | 3032 (ThunCat.) | | .32 ACP |
| | 3032 (Tomcat) | All as of 4/30/96 | .32 ACP |
| | 84 (Cheetah) | All as of 4/30/96 | .380 ACP |
| | 85 (Cheetah) | All as of 4/30/96 | .380 ACP |
| | 86 (Cheetah) | All as of 4/30/96 | .380 ACP |
| | 9000S (F or D) | | 9mm, .40 S&W, .357 SIG, .45ACP |
| | 92 | All as of 4/30/96 | 9mm |
| | 950 (Jetfire) | All as of 4/30/96 | .22 SH, .25 ACP, .22 LR |
| | 96 | All as of 4/30/96 | .40 S&W |
| | Cougar 80357 | | .357 SIG |
| | Cougar 8045 | | .45 ACP |
| | Cougar F 8000 | or Model 95 | 9mm |
| | Cougar F, G, D | 8040 | .40 S&W |
| | Cougar G,D | 8000 | 9mm |
| | M9 | | 9mm |
| | Mini Cougar | 8000/8040 D,F or G | 9mm, .40SW |
| | Mini Cougar | 8045F | .45 ACP |
| | Neos | U22 | .22 LR |
| | Px4 Storm | Type F, D, G, C | |
| | Px4 Storm | Type F, D, G, C | 9mm, .40S&W  .45 ACP (Model Addition D,G,C) |
| | Px4 Storm Sub Compact | Type F, D, G, C | 9mm, .40 S&W |
| | Stampede | SAA | .357 Mag., .45 Colt |
| | Target 87 | | .22 LR |
| **Bernardelli** | | | |
| | | PO18, PO18/9, PO18C | 7.65mm, 9mm, 9X21mm |
| | 100 | | .22 LR |
| | 69 | | .22 LR |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | 80 | | .22 LR, .380 ACP |
| | 90 | | .22 LR, .32 ACP |
| | AMR | | .22 LR, .380 ACP |
| | P. One | | 9X21 mm, 9X19 mm, .40 S&W |
| | PO10 | | .22 LR |
| | U.S.A. | | .22 LR, .380 ACP |
| **Bersa** | | | |
| | | 223 | .22 LR |
| | | 224 | .22 LR |
| | | 226 | .22 LR |
| | | 23 & 23 NKL | .22 LR |
| | | 383 | .380 ACP |
| | | 83 & 83 NKL | .380 ACP |
| | | 85 | .380 ACP |
| | | 86 | .380 |
| | | 90 | 9mm |
| | Firestorm | | .22 LR, .32 ACP, .380 ACP |
| | Mini Firestorm | | .45ACP, 9mm, .40 S&W |
| | Series 95 | | .380 ACP |
| | Thunder 380 | | .380 ACP |
| | Thunder 380 Matte Plus | | .380 ACP |
| | Thunder 40 | | .40 S&W |
| | Thunder 45 | | .45 ACP |
| | Thunder 9 | | 9mm |
| **BF Arms** | | | |
| | Single Shot Pis | | ALL |
| **Bond Arms** | | | |
| | Century 2000 | | .357 SIG,.357 Mag, .357 Max, .32 H&R, .22Mag, .38-40, .44-40 |
| | Century 2000 | | .45 LC, 450 Super Bond, .44 Mag, 10mm, 9mm, .40 S&W, .22 LR |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Ranger | | .45Colt/.410 Gauge |
| | Snake Slayer | BASS | .40S&W,.357Max/Mag, .38SPI, 9mm, .32 H&R mag, .22LR |
| | Snake Slayer | BASS | 45/410,.45Colt,450SuperBond,.44Special,44-40,.45GAP,10mm |
| | Snake Slayer IV | | .410/.45LC |
| | Texas Defender | with trigger guard | |
| | Texas Defender | with trigger guard | .32 HR, 38/357, 9mm, .45 Colt. .40 S&W, .44 MAG/.44 SP,.45 ACP, .45 Super, .44 Russian |
| | Texas Defender | with trigger guard | .40 S&W, .44 MAG/.44 |
| **British Firearms Ltd.** | | | |
| | 2000 | | .22 |
| **BRNO or CZ** | | | |
| | | CZ2075 Rami | 9mm, .40 S&W |
| | | CZ75 Compact | 9mm, .40 S&W |
| | | CZ75 P-01 | 9mm, .40 S&W |
| | | CZ75B | 9mm, .40 S&W |
| | | CZ75BD | 9mm, .40 S&W |
| | | CZ75D Compact | 9mm, .40 S&W |
| | | CZ75SA | 9mm, .40 S&W |
| | Cadet | 75 | .22 LR |
| | CZ-100, CZ-101 | | 9mm,.40 S&W,.45 ACP,.357 SIG |
| | CZ-40, CZ-40B | | .40 S&W |
| | CZ-50 | | .32/7.65 |
| | CZ-75 | | 9mm, .40 S&W |
| | CZ-83 | | .32 ACP, .380 ACP |
| | CZ-85 | | 7.65, 9mm |
| | CZ-97B | | .45 ACP, .40 S&W |
| **Brolin Arms** | | | |
| | L45 | | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | L45C | | .45 ACP |
| | P45 Comp | | .45 ACP |
| | P45C Comp | | .45 ACP |
| | Pro-Comp | | .45 ACP |
| | Pro-Stock | | .45 ACP |
| **Browning** | | | |
| | 40 S&W HiPower | 2W05P24 | .40 S&W |
| | 425 | | .380 |
| | BDA | | .380 ACP |
| | BPM-D | | 9mm, .40S&W, .357 SIG, .45 ACP |
| | Buckmark | All | .22 LR |
| | Challenger | I, II, or III | .22 CAL |
| | Double-Mode | BDM | 9mm |
| | High Power | G. P. Practical | 9mm |
| | High Power | G.P. Competition | 9mm |
| | High Power | G.P. Sport | 9mm |
| | High Power | Mark II | 9mm |
| | High Power | Mark III S | 9mm |
| | High Power | Military Nato | 9mm |
| | High Power | Vigilante | 9mm |
| | HiPower Capitan | 2405144 | 9mm |
| | Hi-Power Standard | 51003: 494, 493, 394, 393 | 9mm, .40S&W |
| | HP-Practical | Adj. Sights | .40 S&W |
| | HP-Practical | Adj. Sights | 9mm |
| | Pro-9, Pro-40 | 051251393, 051252394 | 9mm, .40 S&W |
| **Browning Fabrique Nat.** | | | |
| | High Power | | 9mm |
| **Bruni, S.P.A.** | | | |
| | Jaguar-80 | | .32 |
| **BUL Transmark, Ltd.** | | | |
| | M-5 & M-5 Frame | All | .40 S&W, .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | M-5 & M-5 Frame | All | 9X19, 9X21, 9X23, .38 SUP |
| **Calico** | | | |
| | | 950 | 9mm |
| | | M110 | .22 LR |
| **Caspian Arms Ltd.** | | | |
| | Frames | All | All |
| | M1911 Style | | .45 ACP |
| **CCF Raceframes LLC** | | | |
| | Alloy Glock Pistol Frame | N/A | N/A |
| **Century Gun Distributing Inc** | | | |
| | Model 100 | | .45-70 |
| | Model 300 | | .30-30 |
| | Model 300 | | .375 WIN |
| | Model 400 | | .444 MAR |
| | Model 500 | | .50-70 |
| **Charles Daly** | | | |
| | | 1873 | .357Mag, .45 LC |
| | | ZDA | 9mm, .40 S&W |
| | 1911A1 Empire | EFST, ECMT, EFS, ECS, EMS | .45 ACP, .38 Super, 9mm, .40 S&W |
| | 1911-A1 Field | FS, MS, CS, EFST, EFS, EMS, ECS | .45 ACP, 9mm, .38 SUP, .40 S&W |
| | 1911-A1 Field | FS, MS, CS, EFST, EFS, EMS, ECS | EFST, EFS, EMS, ECS |
| | Daly HP | HP | 9mm |
| | DDA 10-45 | | .45 ACP, 9mm, .38 SUP, .40 S&W |
| | Field 1911-A1P | | .45 ACP |
| | M-5 | Daly M-5: Ultra-X, IPSC, Government, Commander | .45 ACP, 9mm, .40 S&W |
| **Charter 2000** | | | |
| | 357 Pug | | .357 Mag. |
| **Charter Arms/CHARCO** | | | |
| | Mag Pug & Target Mag Pug | 73520, 73521, 73540, 13520 | .357 Mag. |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Patriot | 73270, 73274 | All Calibers |
| | Pink Lady | N/A | .38 SP |
| | Undercover Lite | 53820 | .38 SP |
| **Charter Arms/CHARCO INC.** | | | |
| | Bonnie | | .32 H&R |
| | Bulldog | | .44 SPL |
| | Bulldog Pug | | .44 SPL |
| | Bulldog Tracker | | .357 MAG |
| | Clyde | | .38 SP |
| | Explorer II&SII | 9228 & 9228S | .22 LR |
| | Off Duty | | .22 LR, .38 SPL |
| | Pathfinder | | .22LR/MG |
| | Pit Bull | | 9mm |
| | Police Bulldog | | .32 H&R, .38 SPL, .44 SPL |
| | Police Undercov | | .32 H&RMG, .38 SPL |
| | Target Bulldog | | .357 MAG, .44 SPL |
| | Undercover | | .38 SP |
| **Chiappa Firearms** | | | |
| | Puma Bounty Hunter | | .45 LC, .44 MAG, .44/40 Winchester |
| **Chip McCormick Corp.** | | | |
| | 1911A1 Frame | Forged Custom Grade | .45 ACP, .38 SUP, 9mm, .40 SW |
| | Frames | MCS-38 & MCS-45 | .38 Sup & .45 ACP |
| **Chipmunk** | | | |
| | Silhouette | | .22 LR |
| **Cimarron Arms** | | | |
| | Rich Mason Conv | 1851 Navy 1860 Army | .38 SP, .44 Colt, .45 |
| | Schofield | | .44-40 |
| **Cimarron Arms (Aldo Uberti)** | | | |
| | 1872 Open Top | | .38SP/CT, .44SP/CT/RUS, .45SCH |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | 1875 Remington | | .357 MAG, .44 WCF, .45 Colt |
| | 1890 Remington | | .357 MAG, .44 WCF, .45 Colt |
| | Lightning | | .22 LR, .32-20, .32 H+R Mag. |
| | Lightning | | .38SP/CT, .44SP/CT/RUS, .45SCH |
| | P | | .22 LR, .32 H+R Mag. |
| | P | | .38 SP, .38 Colt, .44 Colt |
| | P Jr. | | .22LR .38SP .38SW .32-20 .32SW |
| | P Jr. | | .32 H+R Mag. |
| | Single Act. Arm | | .22 LR, .357 MAG, .38 WCF |
| | Single Act. Arm | | .44 S&WSP, .44 WCF, .45 Colt |
| | Single Act. Tar | | .22 LR, .22 MAG, .357 MAG |
| | Single Act. Tar | | .38 WCF, .44 S&WSP, .44 WCF |
| | Single Act. Tar | | .45 Colt |
| | Single Act.Lg F | | .44 MAG |
| **Colt/Colt's Mfg. Co., Inc.** | | | |
| | .380 S'80 Govt. | All | .380 ACP |
| | 1860 Army Black | Powder Conversion | .44 Colt |
| | 1861 Navy Black | Powder Conversion | .38 LC |
| | 22 Target | | .22LR |
| | Agent | All | .38 SP |
| | Albany Tricente | G2261AT | .22 LR |
| | All Amer. 2000 | All | 9mm |
| | Anaconda | All | .44 MAG, .45 LC |
| | Boa | All | .357 MAG |
| | Cobra | All | .38 SP |
| | Colt 22 | All as of 4/30/96 | .22 LR |
| | Comb Cmndr S'80 | All | .38 Sup, 9mm, .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Combat Elite | All | .40S&W,10mm,.45 ACP,.38 SUP |
| | Combat Stallion | O9848CS | .45 ACP |
| | Combat Target | All | .45 ACP |
| | Comm.Ltwt. S'80 | All | .45 ACP |
| | Commanding Off. | O9186 OR O9046 | .45 ACP |
| | Commando Spec. | All | .38 SP |
| | Cowboy | | .45LC, .44MAG, .44-40, .357MAG |
| | Custom Comb. 10 | O2011CC | 10mm |
| | Custom Competit | | 9mm .40 S&W .45 ACP .357 SIG |
| | Dbl. Eag. S'90 | All | 9MM.38 SUP.45 ACP,10mm .40SW |
| | Defender | | 9mm .40 S&W .45 ACP .357 SIG |
| | Delta 10 | Series 80 | 10mm |
| | Delta Elite | All | 10mm |
| | Delta Gold Cup | All | 10mm |
| | Detective Spec. | All | .38 SP |
| | Diamondback | All | .22 LR, .38SP |
| | Doub. Dia. Offs | O1986 | .45 ACP |
| | Doub. Dia. Pyth | I1986 | .357 MAG |
| | DS-II | | .38 SP |
| | El Dorado | O5138ED | .38 SUP |
| | El General | O2575 | .38 SUP |
| | El Jeffe | O1070EJ | .38 SUP |
| | Elt Team Pistol | O2014 | 10mm |
| | Elt Team Pistol | O8014 | .45 ACP |
| | Gold Cup Cmndr. | O4070, O4070GS | .45 ACP |
| | Gold Cup Cmndr. | O4870 | .45 ACP |
| | Gold Cup El | O5245GCE | .45 ACP |
| | Gold Cup Elite | O5842 | .40 S&W |
| | Gold Cup Elt 40 | 05842GCE | .40 S&W |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | GoldCp MKIV S80 | All | .45 ACP, .38SUP, 9mm |
| | Govt Pocketlite | All | .380 ACP |
| | Heirloom | | .45 ACP |
| | King Cobra | All | .357 MAG |
| | Lawman MK V | All | .357 MAG |
| | Limited Class | 01991LCM | .45 ACP |
| | M1991A1 | | .45 ACP |
| | Magnum Carry | | .357 MAG |
| | Match 10 Pistol | O2010MT | 10mm |
| | MKIV/S'80 Govt. | All | .38SUP, 9mm .45ACP .40S&W .22LR |
| | Model 1991 A1 | All | .45 ACP, 9mm |
| | Mustang | All | .380 ACP |
| | Mustang Pktlt. | All | .380 ACP |
| | Mustang Plus II | All | .380 ACP |
| | NCO Special Ed. | O9845NC | .45 |
| | Night Defender | 07000NDF | .45 ACP |
| | Night Officer II | | .45 ACP |
| | Nite Lite | | .380 ACP |
| | Officers Match | O50700M | .45 |
| | Off's ACP S'80 | All | .45 ACP |
| | Peacekeeper | All | .357 MAG |
| | Pocket Nine | | 9mm |
| | Police Positive | | .38SP |
| | Pony | | .380 ACP |
| | Python | All | .357 MAG |
| | SAA | All | All |
| | SF-VI | | .38 SP |
| | Silver Stallio | O9847SS | .45 ACP |
| | Snake Eyes | I3021SE & I3620SE | .357 MAG |
| | Spc Ligtwgt Com | O4540LWC | .38 SUP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Special Edtns. | All with 1970 & 1991 | .45 ACP |
| | Super Stallion | O5240SS | .38 SUP |
| | Tank Officers C | O4616T0 | .45 ACP |
| | Texas 150TH Pre | P2840TP | .45 LC |
| | Trooper MK V | All | .357 MAG |
| | Ultra Elt Gover | O6395UE | .380 GOVT |
| | Ultra Ten | O5012UT | 10mm |
| | Whitetailer | V8385 & AA3080WT | .357 MAG |
| **Comanche** | | | |
| | Comanche I | | .22 LR |
| | Comanche II | | .38 Spl. |
| | Comanche III | | .357 Mag. |
| | Super Comanche | | .45LC/.410 Gauge |
| **Competition Arms** | | | |
| | Competitor | Single Shot | All |
| **Coonan Arms** | | | |
| | A and B | | .357 MAG |
| | Cadet | | .357 MAG |
| **Daewoo** | | | |
| | DH-380 | | .380 ACP |
| | DH-40 | | .40 S&W |
| | DP-51 | | 9mm |
| | DP-52 | | .22 LR |
| **Dan Wesson** | | | |
| | | 22 | .22 LR, .22 MAG |
| | | 357 | .357 MAG, .357 MAX |
| | | 38 | .38 SPL |
| | | 41 | .41 MAG |
| | | 44 | .44 MAG |
| | | 45 | .45 LC |
| | 32/732 | 32/732 | .32 MAG |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | 375 Super Mag | 375 | 375 S.MG. |
| | 445/7445 | 445/7445 | 445 SUP MG |
| | Patriot CL Bobtail | | .45 ACP |
| **Dan Wesson Firearms/NYI** | | | |
| | Compensated Ser | All | .357, .41, .44, .45, .460 Row. |
| | Compensated Ser | All | .357++ .357SM .414SM .445SM |
| | Large Frame Ser | All | .41, .44, .45, .357++, .460 |
| | Pointman | All | .45 ACP |
| | Small Frame Ser | All | .22LR/MAG .32 .32-20 .38 .357 |
| | Stnd Silhouette | All | .22LR, .357++, .41M, |
| | Stnd Silhouette | All | .357SM, .414SM, .445SM |
| | Super Ram Sil. | All | .22LR, .41, .44, .357++ |
| | Super Ram Sil. | All | .414SM, .445SM, .357SM |
| | SuperMag Frame | All | .357SM, .414SM, .445SM |
| **Davis Industries** | | | |
| | | P-32 | .32 ACP |
| | | P-380 | .380 ACP |
| **Detonics** | | | |
| | 9-11-01 | | .45 ACP, .38 Super |
| | Combat Master | MARK V | .38 SUP, .45 ACP, 9mm |
| | Combat Master | MARK VI | .38 SUP, .45 ACP, 9mm |
| | Combat Master | MARK VII | .38 SUP, .45 ACP, 9mm |
| | Combat Master | MC-1 | .38 SUP, .45 ACP, 9mm |
| | Combat Master | MC-2 | .38 SUP, .45 ACP, 9mm |
| | CombatMaster | | .45 ACP, .40 S&W, .357 Sig, .38 Super, 9mm |
| | Compmaster | | .45 ACP |
| | Janus Scoremast | | .45 ACP, .451 MAG |
| | Ladies Escort | | .45 ACP |
| | Pocket 380 | | .380 |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Pocket 9 | | 9mm |
| | Pocket 9 L S | | 9mm |
| | Power 9 | | 9mm |
| | Scoremaster | | .45 ACP, .451 MAG |
| | Servicemaster | | .45 ACP |
| | StreetMaster | | .45 ACP |
| **Dilo Svratouch, Gottwaldovo** | | | |
| | Drulov 75 F.P. | | .22 LR |
| **Dlask** | | | |
| | DAC 394 | | 9mm |
| **D-Max** | | | |
| | Sidewinder | L-5 | .375 Win |
| **D-Technik** | | | |
| | Skorpion | VZ61 | .32 ACP |
| **E.A. Brown Mfg.** | | | |
| | Sing. Shot Pist | All | All |
| **E.A.A./F. Tanfoglio** | | | |
| | Bounty Hunter | EASAB & EASAC | .22LR/MAG |
| | Bounty Hunter | EASAM B/C/6 | .22LR/MAG |
| | Bounty Hunter | EASAM B6/C6 | .22LR/MAG |
| | Bounty Hunter | EASAMB9 | .22LR/MAG |
| | Bounty Hunter | EASAMBR6 | .22LR/MAG |
| | Carry Comp. | | 9mm, .40S&W |
| | European | EA 22 T | .22 LR |
| | European | EA 22B, EA 22C | .22 LR |
| | European | EA 32B, EA 32C | .32 ACP |
| | European | EA 380 DAB/C/BC | .380 ACP |
| | European | EA 380B, EA 380C | .380 ACP |
| | FAB-92LB | | 9mm, .40 S&W, .45 ACP |
| | Witness | | 9X21, .38 SUP, 10mm, .22LR |
| | Witness | EA10 | 10mm |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Witness | EA38 | .38 SUP |
| | Witness | EA40 B/C/BC/SS | .40 S&W |
| | Witness | EA40 LB/LC/LBC/LSS | .40 S&W |
| | Witness | EA40 Ported | .40 S&W |
| | Witness | EA41 B/C/BC/SS | .41 AE |
| | Witness | EA41 LB/LC/LBC/LSS | .41 AE |
| | Witness | EA41 Ported | .41 AE |
| | Witness | EA45 B/C/BC/SS | .45 ACP |
| | Witness | EA45 LB/LC/LBC/LSS | .45 ACP |
| | Witness | EA45 Ported | .45 ACP |
| | Witness | EA9 B/C/BC/SS | 9mm |
| | Witness | EA9 LB/LC/LBC/LSS | 9mm |
| | Witness | EA9 Ported | 9mm |
| | Witness FAB 92 | | 9mm, .45 ACP, .40 S&W |
| | Witness Frames | | **(See notes on last page) |
| | Witness P | | 9mm .40 S&W .45 ACP .357 SIG |
| | Witness Sport | | 9mm, .41AE, .40S&W, .45ACP |
| | Witness Sport | | 9X21, .38 SUP, 10mm, .22LR |
| | Witness Sprt/LS | | 9mm,.41AE,.40S&W,.45ACP,9X21 |
| | Witness Sprt/LS | | 9X21,.38 SUP, 10mm, .22LR |
| | Wtns Gold Team | | .38 SUP, 10mm, .22LR |
| | Wtns Gold Team | | 9mm,.41AE,.40S&W,.45ACP,9X21 |
| | Wtns LTD/UNLTD | | 9mm, .41 AE, .40 S&W, .45 ACP |
| | Wtns LTD/UNLTD | | 9X21, .38 SUP, 10mm, .22LR |
| | Wtns Slvr Team | | .38 SUP, 10mm, .22LR |
| | Wtns Slvr Team | | 9mm,.41AE,.40S&W,.45ACP,9X21 |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Wtns Sprt LSP | | 9X21, .38 SUP, 10mm, .22LR |
| **E.A.A./Hermann Weihrauch** | | | |
| | Big   Bore | Bounty   Hunter | .357 MAG, .41 MAG, .44 MAG |
| | Big   Bore | Bounty   Hunter | .44/40, .45 LC |
| | Windicator | | .357 MAG |
| **E.M.F. (Alder-Jager)** | | | |
| | Dakota    and | Dakota Bisley | .22 LR, .32-20, .357 MAG |
| | Dakota    and | Dakota Bisley | .38-40, .44 SPL, .44-40, .45LC |
| **E.M.F. (Aldo Uberti)** | | | |
| | 1875 Remington | | .357 MAG, .44-40, .45 LC |
| | 1890 Remington | | .357 MAG, .44-40, .45 LC |
| | Hartford Premier I&II | | .45 LC, 32/20, 38/40, 44/40, .357 |
| **E.M.F. (San Marco)** | | | |
| | New Hartford | | .22 LR, .32-20, .357 MAG |
| | New Hartford | | .38-40, .44 SPL, .44-40, .45LC |
| | New Mod. Dakota | | .22 LR, .32-20, .357 MAG |
| | New Mod. Dakota | | .38-40, .44 SPL, .44-40, .45LC |
| **Ed Brown Products** | | | |
| | California Kobra Carry | KC-SS-CAL | .45 ACP |
| | Classic Custom | C-BB,C-SB,C-SS | .45 ACP |
| | Executive Carry | EC-BB,EC-BB-A,EC-SB,EC-SB-A,EC-SS,EC-SS-A | .45 ACP |
| | Executive Elite | E-BB,E-BB-A,E-SB, E-SB-A,E-SS,E-SS--A | .45 ACP |
| | Kobra | K-BB,K-BB-A,K-SB,K-SB-A,K-SS,K-SS-A | .45 ACP |
| | Kobra Carry | KC-BB,KC-BB-A,KC-SB,KC-SB-A,KC-SS,KC-SS-A | .45 ACP |
| **El Dorado Arms Inc.** | | | |
| | El Dorado | | .22 LR, .357 MAG, .357 MAX |
| | El Dorado | | .375 SMAG, .41 MAG, .44 MAG |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | El Dorado | | .45 LC |
| **Enterprise Arms, Inc.** | | | |
| | Elite P325 | | .45 ACP |
| | Frame Kit | Govt, Cmndr, Officer | ** |
| | Tactical P325 | | .45 ACP |
| | Titleist P500 | | .45 ACP, .40 S&W |
| | Trnmnt. Shooter | | .45 ACP |
| **Erma-Werke** | | | |
| | 772 | | .22 LR |
| | 773 | | .32 S&WL |
| | 777 | | .357 Mag. |
| | EP 22 | | .22 |
| | EP459 | | .380 |
| | Erman KGP 69 | | .22 LR |
| | ESP-85A | | .22 LR |
| | KGP 68, KGP 68A | | .380 ACP |
| | KGP 68A (PO-8) | | .380 ACP, .32 ACP, .22 LR |
| | KGP 69 | | .22 LR |
| | Mini PO8 | | .380 |
| | P08 | | .22 LR |
| | PK22 | | .22 |
| **Erma-Werke GMBH** | | | |
| | EP380 | | .380 ACP |
| **Essex** | | | |
| | 1911A1 Receiver | | ** (See note on last page) |
| | Commander Rec. | | ** (See note on last page) |
| **Excam/Targa** | | | |
| | GT 22B/C/T | | .22 LR |
| | GT 32B/C | | .32 ACP |
| | GT 380B/BE/C, | GT380CE/XE | .380 ACP |
| | RX - 38 | | .38 Sp. |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| **Excel Arms** | | | |
| | Accelerator | MP 17 | .22 MAG, 17 HMR |
| | Accu-Tek | HC-380 | .380 ACP |
| **F LLI Pietta** | | | |
| | Great Western II | 1873 Californian | .357 Mag., .44/40, .45 Colt |
| **F. Lle Pietta** | | | |
| | Liberty 1873 | | .357 MAG,.44-40,.44 MAG,.45LC |
| **F. Tanfoglio** | | | |
| | AT 84DA | | 9mm |
| | AT 88 | | 9mm |
| | E 15MB/C | | .22 |
| | E 32 | | .32 |
| | E 380B/C | | .380 |
| | GT 22 | | .22 |
| | TA 226M | | .22 |
| | TA 380 | | .380 |
| | TA 76, TA76M | | .22 |
| | TA 90 | | 9mm |
| | TA 90 Baby | | 9mm |
| | TZ 5B/C | | 9mm |
| | TZ 75B/C | | 9mm |
| **F.A.P.A.** | | | |
| | M87 Tala | | .22 |
| **F.A.S.** | | | |
| | OP 601 | | .22S |
| | SP 602 | | .22 LR |
| **F.E.G.** | | | |
| | 40 RZ | | .40 S&W |
| | AP9 (PA63) | | .380 |
| | B9R | | .380 ACP |
| | Firebird T/58 | | 9mm |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | FP9 | | 9mm |
| | GKK45 | | .45 ACP |
| | GKK-92C | | 9mm |
| | Mark II AP22 | | .22 LR |
| | MarkII-APK & AP | | .380 ACP |
| | MBK-9HP | GR 1031 | 9mm |
| | MBK-9HP Compact | P-9RC | 9mm |
| | Model 74 | | 7.65mm |
| | P9M | | 9mm |
| | P9R | | 9mm |
| | P9RK | | 9mm |
| | PA 63 | | .380, 9mm Makarov |
| | PJK-9HP | GR 1066 | 9mm Para |
| | PMK-380 | GR 1007 | .380 ACP |
| | PPH | | .380 ACP |
| | R-61 | | .380 |
| | R-9 | | 9mm |
| | SMC-22 | | .22 LR |
| | SMC-380 | | .380 ACP |
| | T-58 | | 9mm & 7.62 Tokarev |
| **F.I.E.** | | | |
| | Cowboy | CWB3, CWB6 | .22 LR |
| | Cowboy | CWMB3, CWMB6 | .22CMBO. |
| | Gold Rush | GRMS3 | .22CMBO. |
| | Gold Rush | GRMS4, GRMS6 | .22CMBO. |
| | Gold Rush | GRS3, GRS4, GRS6 | .22 LR |
| | Little Ranger | TEX22B3, TEX22MB3 | .22 LR, .22CMBO |
| | SSP | SSP | .380 ACP |
| | Standard | S22B2, S22MB2 | .22 LR, .22WMR |
| | Standard | S32B2 | .32 H&R |
| | Standard | S38B2 | .38 SP. |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Texas Ranger | TEX22B, TEX22B7 | .22 LR |
| | Texas Ranger | TEX22B9 | .22 LR |
| | Texas Ranger | TEX22MB | .22CMBO. |
| | Texas Ranger | TEX22MB7, TEX22MB9 | .22CMBO. |
| | Titan 25 | E28B/BG/C, E27B/BG/C | .25 ACP |
| | Titan 25 | LADY 25 | .25 ACP |
| | Titan II | E22B | .22 LR |
| | Titan Tiger | N38B2, N38B4 | .38 SP |

**F.I.E. Corp./CBC**

| | Silhouette Pist | 722TP | .22 LR |
|---|---|---|---|

**F.I.E. Corp./F. Tanfoglio**

| | Buffalo Scout | E15AT/B/C | .22 LR |
|---|---|---|---|
| | Buffalo Scout | E15MAT/MB/MC | .22COMBO |
| | Super Titan II | S380B | .380ACP |
| | Titan II | E380B/C | .380ACP |
| | TZ-75 Govt. | | 9mm |
| | TZ-75 Pistol | TZ41B/BC/C | .41AE DA |
| | TZ-75 Pistol | TZ9B/BC/C | 9MM D.A. |
| | Yellow Rose | E15LTD/MGW | .22COMBO |

**F.I.E. Corp./Hermann Weihrauch**

| | Golden Hombre | 3575G, 3577G | .357 MAG |
|---|---|---|---|
| | Golden Hombre | 445G, 447G | .44 MAG |
| | Golden Hombre | 455G, 457G | .45 COLT |
| | Hombre | 3575, 3577 | .357 MAG |
| | Hombre | 445, 447 | .44 MAG |
| | Hombre | 455, 457 | .45 COLT |

**Fabrica Armi Sportiv**

| | CF603 | | .32 S&W |
|---|---|---|---|

**Falcon Arms**

| | Portsider | | .45 ACP |
|---|---|---|---|

**Feather Industries, Inc.**

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Mini-AT | | .22 LR |
| **Federal Ordnance, Inc.** | | | |
| | PSP-07 Combat C | GC-0955 | 10mm |
| | PSP-07 Combat C | GU-0916 | .45 ACP |
| | Ranger 10 | GU-0953 | 10mm |
| | Ranger Alpha | GU-0956 thru GU-0959 | .45 ACP |
| | Ranger Alpha | GU-0960 thru GU-0963 | 10mm |
| | Ranger Alpha | GU-0964 thru GU-0967 | .38 Sup |
| | Ranger Ambo | GU-0741 | .45 ACP |
| | Ranger Ext | GU-0742 | .45 ACP |
| | Ranger Frames | GU-0438, GU-0439 | ** (See Notes on last page) |
| | Ranger G.I. | GU-0740 | .45 ACP |
| | Ranger Lite | GU-0952 | .45 ACP |
| | Ranger Supercom | GU-0915 | .45 ACP |
| | Ranger Supercom | GU-0980 | 10mm |
| | Rgr MKII L-Fram | GU-0179, GU-0180 | .45 ACP |
| **Feinwerkbau** | | | |
| | AW-93, AW-93 Light, AW-93 US | AW-93, AW-93 Light, AW-93 US | .22 LR, .32 S&W Long |
| **Fiocchi Munizioni SP** | | | |
| | GPO Internation | | .22 SHORT |
| | MP32 Internatio | | .22 LR |
| | Standard Pistol | | .22 LR |
| **Firearms International** | | | |
| | 5000 Combat | | .45ACP .38SUP .40S&W .357 SIG |
| **Firestorm** | | | |
| | 45 Gov't, Mini- | Compact, Compact | .45 ACP |
| | Firestorm 380 | | .380 ACP |
| | Mini Firestorm | | 9mm, .40 S&W |
| **FM** | | | |
| | Hi Pow, M95 Det | | 9mm, .40 S&W, .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| **FM (Fab. Militar de Armas Por)** | | | |
| | Classic | | 9mm |
| | Detective | | 9mm |
| | Hi Pow Comp Det | | 9mm |
| | Hi-Power | 90 | 9mm |
| **FN Herstal** | | | |
| | | FNP-45 | .45 ACP |
| | | FNP-9, FNP-40 | 9mm, .40 S&W |
| | BDA-9 | | 9mm, .357 SIG, .40 S&W |
| | BDAO | | 9mm, .357 SIG, .40 S&W |
| | Five-Seven IOM | | 5.7 x 28mm |
| | Forty Nine Pist | | 9mm, .357 SIG, .40 S&W |
| | Hi Power | DA, DAO, SA | 9mm, .40 S&W, .38 SUP |
| **Freedom Arms** | | | |
| | 83 | | .50 AE |
| | 83 | | .500 WE |
| | 83 | 252 Sil., Varm Class | .22 LR/MAG |
| | 83 | 353 Casull | .357 MAG/.38SP |
| | 83 | 44 MAGNUM | .44 MAG/SP |
| | 83 | 45 | .45 LC/ACP/Win. Mag. |
| | 83 | 454 | .454 CAS |
| | 83 | 654 | .41 MAG |
| | 83 | 83-Series 757 | .50 AE, 475 Linebaugh |
| | 97 | | .41 MAG, .32-20/H&R/ACP .44 SP |
| | 97 | 1997 | .22 LR/MAG, .45 LC/ACP |
| | 97 | 1997 | .38SP, .357MAG, .44 MAG, 44-40 |
| **Fundulun (Ind. Argentina)** | | | |
| | P-22 | P-22 | .22 LR |
| **Fusion Firearms** | | | |
| | 1911 Series 70 Frame | Gov; Commander; Officer | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| Gamba (Italy) | | | |
| | Comp Mod Compct | SAB G91 | 9mm |
| | Competition Mod | SAB 90 | 9mm |
| | Mauser HSc | Mod. 80 (HSc Super) | .32/7.65 |
| | Mauser HSc | Mod. 80 (HSc Super) | .380/9MMK |
| | Serv Mod Compct | SAB G91 | 9mm |
| | Service Model | SAB G90 | 9mm |
| Gaucher | | | |
| | | GN1, Sil. Pist. | .22 LR |
| | | GP | .22 LR |
| German Sport Guns (GSG) | | | |
| | GSG 5 Pistol | GSG 5 P; GSG 5 PK | .22 LR |
| | GSG 5 Pistol | GSG 5 P; GSG 5 PK | .22 LR |
| Glock | | | |
| | | 37 | .45 GAP |
| | | 38 | .45 GAP |
| | | 39 | .45 GAP |
| | 17, 17C | | 9mm |
| | 17L | | 9mm |
| | 19, 19C | | 9mm |
| | 20 SF | | 10mm |
| | 20, 20C | | 10mm |
| | 21 SF MB | P72150202 | .45 ACP |
| | 21, 21C | | .45 ACP |
| | 22, 22C | | .40 S&W |
| | 23 C | | .40 S&W |
| | 23 Compact | | .40 S&W |
| | 24 | | .40 S&W |
| | 26, 26C | | 9mm |
| | 27, 27C | | .40 S&W |
| | 29, 29C | | 10mm |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | 29SF | | 10mm |
| | 30 SF | | .45 ACP |
| | 30, 30C | | .45 ACP |
| | 31, 31C | | .357 SIG |
| | 32, 32C | | .357 SIG |
| | 33, 33C | | .357 SIG |
| | 34 | | 9mm |
| | 35 | | .40 S&W |
| | 36 | | .45 ACP |
| **Grendel** | | | |
| | | P-12 | .380 ACP |
| **Hammerli** | | | |
| | 107 | | .22 LR |
| | 150 | | .22 LR |
| | 152 | | .22 LR |
| | 208 | | .22 LR |
| | 208 S | | .22 LR |
| | 212 | | .22 LR |
| | 215 | | .22 LR |
| | P232 | | .22S |
| | SP-20 | | .22 LR, .32SWLWC |
| | Target Pistol | 280 | .22 LR, .32 S&WL |
| | X-Esse | | .22 LR |
| **Harrington & Richardson** | | | |
| | | 504 | .32 H&R |
| | | 532 | .32 H&R |
| | | 586 | .32 H&R |
| | | 622 & 623 | .22 SLLR |
| | | 632 & 633 | .32 S&WL |
| | | 649 & 650 | .22 LR, .22 MAG |
| | | 686 | .22 LR, .22 MAG |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | 732, 733 | .32 S&WL |
| | | 904 | .22 LR |
| | | 922 Second Issue,923 | .22 LR |
| | | 926 | .22 LR, .38 S&W |
| | | 929 & 930 | .22 LR |
| | | 939 Ultra | .22 LR |
| | | 949 & 950 | .22 SLLR |
| | | 976 | .22 SLLR |
| | | 999 Second Issue | .22 LR |
| Heckler & Koch | | | |
| | | P2000SK | 9mm, .357 SIG, .40 S&W, .45 ACP |
| | | SP2000 | 9mm, .40 S&W, .357 SIG, .45 ACP |
| | 4 | | 9mm |
| | Expert | | 9mm, .40S&W, .45ACP, .357 SIG |
| | HK 4 | | 7.65 |
| | HK 45 Compact | HK45C | .45 ACP |
| | HK45 | | .45 ACP |
| | MK23-USSOCOM | | 9mm, .40 S&W, .45 ACP |
| | P10 Jubilee | | 9MM X 19 |
| | P30 | N/A | 9mm |
| | P30L | N/A | 9mm |
| | P4 | | .22 |
| | P7 | | 9mm |
| | P7K3 | | .22 LR, .380 |
| | P7M10 | M10 | .40 S&W |
| | P7M13 | | 9mm |
| | P7M8 | | 9mm |
| | USP | | .357 SIG |
| | USP 40 | | .40 S&W |
| | USP 45 | | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | USP 9 | | 9mm |
| | USP Tact. Match | | .45 ACP, .357 SIG, 9mm, .40S&W |
| | USP-Compact | | 9mm,.40 S&W,.45 ACP, .357 SIG |
| | VP 70Z | | 9mm |
| Hege Jagd | | | |
| | Sing. Act. | | .357 MAG |
| Helwan | | | |
| | Brigadier | | 9mm |
| Herbert Schmidt | | | |
| | HS 21 | | .22 |
| | HS 21S | | .22 LR |
| | HS 38S | | .38 |
| | Sierra | | .38 |
| | Texas Scout | | .22 |
| Heritage Mfg. Co. | | | |
| | Rough Rider Big Bore | RR45, RR357, RR4440 | .357 Mag., .44-40, .45 Colt |
| | Rough Rider | All | .22 LR/.22 MAG, .17HMR |
| | Rough Rider | All | .22 LR/.22 MAG, .17HMR |
| | Rough Rider | All | .32 H&R Mag, .32 S&W Long, .32 S&W Long Colt |
| Hermann Weihrauch (Arminius) | | | |
| | 7228 | | .22 |
| | ARM357 | | .357 |
| | ARM445 | | .357 |
| | ARM455 | | .45 |
| | HW-357 | | .357 |
| | HW384TB | | .38 |
| | HW386TB | | .38 |
| | HW38T | | .38 |
| | HW4T | | .22, .32 |
| | HW522TB | | .22 LR |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | HW532TB | | .32 S&W |
| | HW5T | | .22, .32 |
| **Hi Point Firearms** | | | |
| | 40 | | .40 S&W |
| | 45 | | .45 ACP |
| | 9MM | | 9mm |
| | CF | | .380 ACP |
| | JS Series Comp. | | 9mm |
| **High Standard Man. Co., Inc.** | | | |
| | 10X | | .22 LR |
| | Citation II | | .22 LR |
| | M1911A1 | HSTX1911 | .45 ACP |
| | Olympic ISU | | .22 Short |
| | Sharpshooter | | .22 LR |
| | Sport King | | .22 LR |
| | Sup. Citation | | .22 LR |
| | Sup. Trophy | | .22 LR |
| | Tournament | | .22 LR |
| | Victor | | .22 LR |
| **HS** | | | |
| | HSC | HSC55 | .22 LR |
| | HSK | HSK45 | .22 LR |
| | HSO | HSO67 | .22 LR |
| | HSS | HSS55 | .22 LR |
| | HST | HST55 | .22 LR |
| | HSV | HSV55 | .22 LR |
| **Intrac** | | | |
| | HS2000 | | 9mm, .40 S&W, .357 SIG |
| **Intratec** | | | |
| | Skorpion | TEC-22 | .22 LR |
| **Israel Arms Int., Inc.** | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | M5000 & M6000 | | 9mm, .40 S&W, .45 ACP |
| **Israel Military Indu** | | | |
| | Desert Eagle | | .357 MAG, .44 MAG, .50 MAG |
| | Desert Eagle | Baby | .45 ACP |
| | Desert Eagle | Baby | 9mm, .40 S&W, .41 AE |
| | Jericho 45FS | | .45ACP |
| | Jericho 941 | | 9MM/41AE |
| | Magnum | | .41 MAG |
| | Magnum Massada | | .357MAG, .41AE, .44MAG, .50AE |
| | Mini Massada | | 9mm, .40 S&W, .45 ACP |
| **Ithaca** | | | |
| | 50th Annivers. | 1911A-1 | .45 ACP |
| **J.G. Anschutz** | | | |
| | 1416 P Unlimitd | | .22LR/HRN |
| | 1416 P XIV Unlm | | .22LR/HRN |
| | Exemplar | | .22 HRN, .22 LR |
| | Exemplar Left | | .22LR/HRN |
| | Exemplar XIV | | .22LR/HRN |
| **J.P. Sauer & Sons** | | | |
| | 6 Shooter | | .22 M |
| | Chief Marshall | | .357 MAG |
| | Deluxe | | .357 |
| | P-357 | | .357 |
| | Western Marshal | | .357 |
| **JSL Ltd.** | | | |
| | Spitfire | | 9mm |
| **Kahr Arms** | | | |
| | | CW40 | .40 S&W |
| | | CW9 | 9mm |
| | | KP45 | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | KT9, KT40 | 9mm, .40 S&W |
| | | PM40 | .40 S&W |
| | | TP40, TP9, TP45 | .40 S&W, 9mm, .45 ACP |
| | CW 45 | CW 4543 | .45 ACP |
| | E9 | | 9mm, .40 S&W, .45 ACP |
| | K40 | | .40 S&W |
| | K40 Covert | | 9mm, .40 S&W |
| | K9 | | 9mm |
| | KP40 | | .40 S&W |
| | MK40 | | .40 S&W |
| | MK9 | | 9mm |
| | P380 | KP3833 | .380 ACP |
| | P-9 & P-40 | | 9mm, .40 S&W |
| | PM 45 | PM 4543 | .45 ACP |
| | PM9 | | 9mm |
| **Kelby's Inc.** | | | |
| | Stolle Cub Pist | | .222, .308 & PPC |
| **Kel-Tec** | | | |
| | | P3AT | .380 |
| | | PF9 | 9mm |
| | P-11 | | 9mm |
| | P-40 | | .40 S&W |
| **Kimber** | | | |
| | Comp Al Stnl | All | .40 S&W, .45 ACP |
| | Comp Al Stnl II | All | .40 S&W, .45 ACP |
| | Compact | All | .45 ACP, .40 S&W |
| | Compact Carry | | .45 ACP, .40 S&W |
| | Compact CDP | | .45 ACP |
| | Compact CDP II | All | .45 ACP |
| | Compact Custom | | 9mm .40 S&W .45 ACP .357 SIG |
| | Compact II | All | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Compact Stnl | All | .40 S&W, .45 ACP |
| | Compact Stnl II | All | .40 S&W, .45 ACP |
| | Crown Custom II | Special Edition | .45 ACP |
| | Cust Eclipse II | All | .45 ACP |
| | Cust Target II | All | .45 ACP |
| | Custom | | .45 ACP |
| | Custom CDP | All | .40 S&W, .45 ACP |
| | Custom CDP II | All | .45ACP, .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | Custom Crimson Carry II | | .45 ACP |
| | Custom II | All | .45 ACP |
| | Custom Royal | | .45 ACP |
| | Custom Stnless. | | .45 ACP |
| | Custom Target | All | .45 ACP |
| | Desert Warrior | | .45 ACP |
| | Eclipse Custom II | All | .45 ACP, .38 Sup., 9mm, .40 S&W, 10mm, .357 Sig. |
| | Eclipse Pro II | All | .45 ACP, .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | Eclipse Pro Target II | All | .45 ACP, .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | Eclipse Target II | All | .45 ACP, .38 SUP, 9mm |
| | Eclipse Target II | All | .45 ACP, .38 SUP, 9mm |
| | Eclipse Ultra II | All | .45 ACP, .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig |
| | Elite Carry | | .45 ACP |
| | Gld Comb Stn II | All | .45 ACP |
| | Gld Mat Stnl II | All | .45 ACP |
| | Gold Comb Stnl | All | .45 ACP |
| | Gold Combat | All | .45 ACP |
| | Gold Combat II | All | .45 ACP |
| | Gold Guardian | | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Gold Match | | .45 ACP |
| | Gold Match II | All | .45 ACP |
| | Gold Match Stainless II | All | .45 ACP, .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | Gold Match Ten II | All | .45 ACP, .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | Gold Mtch Stnls | All | .38 SUP, 9mm, .40 S&W, .45 ACP |
| | Grand Raptor | | .45 ACP |
| | Grand Raptor II | | .44 ACP |
| | LTP II | All | .45 ACP, .38 Sup., .40 S&W, 9mm, 10mm, .357 Sig. |
| | Ply ProCar Stnl | All | .45 ACP |
| | PlyStnl Gld Mat | All | .45 ACP |
| | Poly Gold Match | All | .38 SUP, 9mm, .40 S&W, .45 ACP |
| | Poly Stainless | All | .45 ACP |
| | Polymer | All | .45 ACP, .38 SUP, 9mm, .40 S&W |
| | Polymer Custom | | .45 ACP |
| | Polymer Pro Car | All | .45 ACP |
| | Predator | | .221 FIRE, .223 REM, 7MM TCU |
| | Pro Carry | All | .45 ACP, .40 S&W |
| | Pro Carry HD | All | .45 ACP |
| | Pro Carry HD II | All | .38 Sup., 9mm, 10mm, .40 S&W, .357 Sig, .45ACP |
| | Pro Carry HD II | All | .38 Sup., 9mm, 10mm, .40 S&W, .357 Sig, .45ACP |
| | Pro Carry II | All | .45 ACP |
| | Pro Carry Ten II | All | .45 ACP, .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | Pro CDP | | .45 ACP |
| | Pro CDP II | All | .40 S&W, .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Pro Elite | | .45 ACP |
| | Pro Raptor II | | .45 ACP, 10mm, .38 Super |
| | Pro SLE | | .45 ACP |
| | Pro Tactical II/Tactical Pro II | | .45 ACP |
| | Pro Tactical II/Tactical Pro II | All | .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | Pro TLE II | Pro TLE II | .45 ACP |
| | ProCar Stnls II | All | .40 S&W, .45 ACP |
| | ProCarry Stnls | All | .40 S&W, .45 ACP |
| | Raptor II | | .45 ACP, 10mm, .38 Super |
| | Rimfire Target II | 17M2 | .22, .17 Mach2 |
| | Royal Carry | | .45 ACP |
| | Royal II | All | .45 ACP |
| | SIS Custom RL | | .45 ACP |
| | SIS-PRO | | .45 ACP |
| | Stainelss Target II | All | .38 Sup., 9mm, .40 S&W, 10mm, .357 Sig., .22 LR |
| | Stainless | All | .17 HM2 |
| | Stainless | All | .38 SUP, 9mm, .40 S&W, .45 ACP |
| | Stainless II | All | .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig., .22 LR |
| | Stainless II | All | .45 ACP |
| | Stainless Ten II | All | .45 ACP, .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | StnGldMat SE II | All | .38 SUP, .45 ACP |
| | Stnless. Covert | | .45 ACP |
| | Stnls Target II | All | .45 ACP |
| | Stnlss Target | All | .17 HM2 |
| | Stnlss Target | All | .38 SUP, 9mm, .40 S&W, .45 ACP |
| | Super Match | | .22 LR, .17 HM2 |
| | Super Match | | .45 ACP |
| | Super Match II | All | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Tactical Custom II | All | .45 ACP, .40 S&W, .38 SUP., 9mm, 10mm, .357 Sig. |
| | Target Match | | .45 ACP |
| | Team Match II | | .38 Super |
| | Team Match II | | .45 ACP |
| | TLE II | | .45 AP |
| | TLE II R | | .45 ACP |
| | Ult Carry Stnls | All | .40 S&W, .45 ACP |
| | UltCar Stnls II | All | .40 S&W, .45 ACP |
| | Ultra | RCP II | .45 ACP |
| | Ultra Carry | All | .40 S&W, .45 ACP |
| | Ultra Carry II | All | .45 ACP |
| | Ultra CDP | All | .40 S&W, .45 ACP |
| | Ultra CDP II | All | .40 S&W, .45 ACP |
| | Ultra Elite | All | .45 ACP |
| | Ultra Raptor | | .45 ACP |
| | Ultra SP II | Special Edition | .45 ACP |
| | Ultra Tactical II | | .45 ACP |
| | Ultra Tactical II | All | .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | Ultra Ten II | All | .45 ACP |
| | US Team Match II | | .45ACP |
| | Warrior | | .45 ACP, 10mm, .38Super |
| **Korriphila GMBH** | | | |
| | HSP 701 | | .45 ACP, 9mm |
| **Korth GMBH** | | | |
| | 1979 | | .32/357 |
| | Combat | | .357 MAG |
| | Semi-automatic | | .357 Sig, .40 S&W, 9mm, 9x21 |
| | Tactical | | .45 ACP |
| **KSN Industries, Inc.** | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Golan | | 9 MM & .40 S&W |
| | Kareen Compact | | 9mm |
| | Kareen MK II | | 9mm, .40 S&W |
| **L.A.R.** | | | |
| | Grizzly | | .357 MAG, .357/45, .45 ACP |
| | Grizzly | | .45 WM, 10mm |
| | Grizzly | G44M4 | .44 MAG |
| | Grizzly 50 | Mark V | .50 AE |
| **Laseraim Arms** | | | |
| | Series I | 1015 -FS, AS, LS, US | 10mm |
| | Series I | 4513 -FS, LS | .45 ACP |
| | Series I | 4515 -FS, AS, LS, US | .45 ACP |
| | Series II | 1025 -FS, AS, LS, US | 10mm |
| | Series II | 4523 -FS | .45 ACP |
| | Series II | 4525 -FS, AS, LS, US | .45 ACP |
| | Series III | 1035 -FS, AS | 10mm |
| | Series III | 4535 -FS, AS, LS | .45 ACP |
| | Warthog | 453WS, 403WS | .45 ACP, .40 S&W |
| | Wild Weasel | 405WS, 405WHS | .40 S&W |
| | Wild Weasel | 455WS, 455WHS | .45 ACP |
| **Les Baer Custom** | | | |
| | 1911 S.R.P. | | .45 ACP |
| | Baer Premier II | | .45 ACP |
| | Baer S.R.P. | | .45 ACP |
| | Bullseye Wadcut | | .38 SUP, .45 ACP |
| | Concept I,II | | .45 ACP |
| | Concept III,IV | | .45 ACP |
| | Concept IX,X | | .45 ACP |
| | Concept V,VI | | .45 ACP |
| | Concept VII | | .45 ACP |
| | Concept VIII | | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Custom Carry | | .45 ACP |
| | Monolith/Hvywt. | | 9mm, .40 S&W, .38 SUP, .45 ACP |
| | N.M. Hardball | | .45 ACP |
| | Premier II | | 9mm, .40 S&W, .38 AUP, .45 ACP |
| | Premier II .400 | | .40 S&W |
| | Premier II 6" | | .45 ACP |
| | Prowler III | | .45 ACP |
| | Prowler IV | | .45 ACP, .38 SUP |
| | Stinger | | 9mm, .40 S&W, .38 SUP, .45 ACP |
| | Target Master | 1911 | .45 ACP |
| | Thunder Ranch | | 9mm, .40 S&W, .38 SUP, .45 ACP |
| | Ult Mast Combat | | .45 ACP |
| | Ult. Mast. Para | | .45 ACP |
| | Ultimate Master | | 9mm, .40 S&W, .38 SUP, .45 ACP |
| | UltMast Compen. | | .45 ACP |
| | UltMast ParaLtd | | .45 ACP |
| | X-treme Tactical Pistol | LBP2310/ETP | .45 ACP |
| **Llama** | | | |
| | 111-A | | .380 ACP |
| | Comanche III | | .357 MAG |
| | Comp. Frm IXD | | .45 ACP |
| | Comp. Frm MAX-I | | .45 ACP |
| | IX-A | | .45 ACP |
| | IX-B (Compact) | | .45 |
| | Lrg. Frm. IXC | | .45 ACP |
| | Lrg. Frm. MAX-I | | .45 ACP |
| | M-82 | | 9MMP |
| | M-87 | | 9mm |
| | Max II | | .45 ACP, 9mm, 10mm |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | MAX-I | | .45 ACP |
| | MAX-I-Govt. | | 9mm, .45 ACP |
| | Micromax | | .380 ACP |
| | Minimax 45,40,9 | | .45 ACP, .40 S&W, 9mm |
| | Omni | | 9mm |
| | Super Comanche | | .44 MAG |
| | VIII | | .38 SUP |
| | X-A | | .32 ACP |
| | XIB | | 9mm |
| | XII-B - 40DTC | | .40 S&W |
| | XV | | .22 LR |
| **M.O.A.** | | | |
| | Maximum | | All |
| **Maadi Co** | | | |
| | Helwan | | 9mm |
| **Magnum Research** | | | |
| | BFR | Little Max | .454 Cas, .45 LC, 22 H, .50 AE |
| | BFR | Maxine | .45 LC, .45-70, .444 Marlin |
| | BFR | N/A | .480 Ruger/.475 Linebaugh, .460 S&W, .450 Marlin, 30-30 Winchester, .500 S&W |
| | Desert Eagle | | .357 MAG, .44 MAG, .50 AE |
| | Lone Eagle | | All |
| | Micro Desert Eagle | ME 380 | .380 ACP |
| | Mountain Eagle | MEP 2201 | .22 LR |
| | Picuda | ML-1722 | .22 LR, .17 HMR |
| **Manchester Arms** | | | |
| | Comm. Mini-45 | | .45 ACP, 9mm |
| **Manurhin** | | | |
| | MR 22 | | .22 |
| | MR 32 | | .32 |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | MR 73 | | .357 |
| | P-1 | | 9mm |
| | PP | | .22 LR |
| | PPK/S | | .22 LR, .32 ACP, .380 ACP |
| **Match Guns** | | | |
| | MG2 | MG2 | .22 LR |
| **Mateba** | | | |
| | 6 Unica | | .44 Remington Mag. |
| **Mauser** | | | |
| | | 80 SA | 9mm |
| | | 90 Compact DA | 9mm |
| | | 90 DA | 9mm |
| | | HSC | .32/7.65, .380/9MMK |
| **Metro Arms** | | | |
| | American Classic II - 1911 Government Model | 1911 45ACII & AC45G | |
| **Mil, Inc.** | | | |
| | Thunder 5 | | .45LC/.410,9MM,38/357,.380.44M |
| **Mitchell Arms Inc.** | | | |
| | Am. Eag. Luger | P-08 | 9mm |
| | Army Model | | .22LR, .357 MAG, .44 MAG,.45LC |
| | Gold Series | Standard or Wide | .45 ACP |
| | HS Citation II | HSCITSS5/7 | .22 LR |
| | HS Sharpshooter | II  - HSSHFSS5 | .22 LR |
| | HS Sport KingII | HSKNGSS4/6 | .22 LR |
| | HS Trophy II | HSTPHSS5/7 | .22 LR |
| | HS Victor II | HSVIC 554/5/DTS/WRS | .22 LR |
| | HSOlympic ISUII | HSISUSS6 | .22 SH |
| **Morini** | | | |
| | Single Shot | 84E | .22 LR |
| **Navy Arms** | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | 1875 Sch Cavlry | Deluxe, Engraved | .44-40, .45 Colt |
| | 1875 Sch Hdout. | | .44-40, .45 Colt |
| | 1875 Sch Wlsfrg | Deluxe, Engraved | .44-40, .45 Colt |
| | New Mod Russian | | .44 Russian |
| | Schofield | | .44-40 |
| **New England Firearms** | | | |
| | Standard Revolv | R22-091 & R22-001 | .22 WIN |
| | Standard Revolv | R22-092 & R22-002 | .22 WIN |
| | Standard Revolv | R73-021 & R73-022 | .32 H&R |
| | Standard Revolv | R73-031 & R73-032 | .32 H&R |
| | Standard Revolv | R92-002 | .22 LR |
| | Standard Revolv | R92-091 & R92-001 | .22 LR |
| | Standard Revolv | R92-092 & R92-093 | .22 LR |
| | Ultra Revolver | R22-094 & R22-095 | .22 WMR |
| | Ultra Revolver | R73-095 & R73-094 | .32 H&R |
| | Ultra Revolver | R92-094 & R92-095 | .22 LR |
| **Nighthawk Custom** | | | |
| | Dominator | 1911 | .45 ACP, 9mm, 10mm, .40 S&W, .357 Sig |
| | Enforcer | 1911A1 | .45ACP,9mm, 10mm, .38 Super, .22LR, .40 S&W |
| | Enforcer II | 1911 | .45 ACP, .40 S&W, 10mm, 9mm, .38 Super, .357 Sig, .22 LR |
| | GRP | 1911 | .45 ACP, .38 Super, 10mm, .40 S&W, 9mm |
| | GRP II | 1911 | .45 ACP, .38 Super, 10mm, .40 S&W, 9mm |
| | GRP Recon | 1911 | .45 ACP, .38 Super, 10mm, .40 S&W, 9mm |
| | Predator | | .45ACP, .22LR, .38 Super, 9mm, 10mm, .40 S&W |
| | Predator II | 1911 | .45 ACP, .38 Super, 10mm, .40 S&W, 9mm |
| | Predator III | 1911 | .45 ACP, .40 S&W, 10mm, 9mm, .38 Super, .357 Sig, |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | T 3 | 1911 | .45 ACP, 9mm, 10mm, .40 S&W, .357 Sig |
| | Talon II | 1911 | .45 ACP, .38 Super, 10mm, .40 S&W, 9mm |
| | Talon III | 1911 | .45 ACP, .38 Super, 10mm, .40 S&W, 9mm |
| | Talon IV | 1911 | .45 ACP, .40 S&W, 10mm, 9mm, .38 Super, .357 Sig, .22 LR |
| | Talon Recon Rail | | .45 ACP, .22LR, .40 S&W, .38 Super, 10mm, |
| **Norinco** | | | |
| | 1911-A1 | | .45 |
| | 77B | | 9mm |
| | M1911 Pistol | | .45 ACP |
| | M-213 | | 9MM |
| | Makarov 59 | | .380 ACP, 9X18 |
| | Mini-NZ75 Pist. | | 9MM |
| | NP-15 & NP-15A | | 9mm |
| | PS-01 Pistol | | .22 LR |
| | Sportsman | M-93 | .22 LR |
| | Tokarev 54-1 | | 7.62x25, 9mm |
| | Type NZ75 Pist. | | 9mm |
| **Norinco - Navy Arms** | | | |
| | TT Olympia | WOP022 | .22 LR |
| **North American Arms** | | | |
| | Guardian | | .32 ACP, .380 ACP, .25NAA, .32NAA |
| | Guardian | | .32 ACP, .380 ACP, .25NAA, .32NAA |
| **Nowlin Mfg.** | | | |
| | 7 X Excaliber | (a.k.a. Dominator) | 9mm, .38 SUP, 9X23 |
| | Carry | | 9mm, .40 S&W, .45 ACP, 9X23 |
| | Challenger | | 9mm .38S 9X23 .40S&W .45ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Crusader | | 9mm .38S 9X23 .40SW .45ACP |
| | Match Classic | | 9mm .38S 9X23 .40S&W .45ACP |
| | Match Master | | .38 SUP, 9X23, .45 ACP |
| | Mickey Fowler | | .45 ACP |
| | World Cup PPC | | All |
| **Olympic Arms** | | | |
| | Wolverine | | .22 LR |
| **Ordnance Technology** | | | |
| | | SSP-91 | All |
| **Pachmayr** | | | |
| | Dominator | | All |
| **Pacific Arms Corp** | | | |
| | Frame | 1911A1 | .45 ACP |
| **Para-Ordnance** | | | |
| | | 1911 SSP | .45 ACP |
| | | 7.45 LDA | .45 ACP |
| | | CCW | .45 ACP, 9mm, .40 S&W |
| | | F14-45 or F16-45GR | ** (See Notes on last page) |
| | | LTC | .45 ACP, 9mm, .40 S&W |
| | | OPS | .45 ACP, 9mm, .40 S&W |
| | | P10 Series | .45 ACP, .40 S&W |
| | | P12-45 Series | .45 ACP |
| | | P12-LDA | .45 ACP, .40 S&W, 9mm |
| | | P13-45 Series | .45 ACP |
| | | P14.45 LDA | .45 ACP |
| | | P14-10,10C,10S | 10mm |
| | | P14-40 Series | .40 S&W |
| | | P14-45 Series | .45 ACP |
| | | P15-10,10C,10S | 10mm |
| | | P15-40 Series | .40 S&W |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | P16-10,10C,10S | 10mm |
| | | P16-40 Series | .40 S&W |
| | | PX938S | .38 Super |
| | | Tac-S | .45 ACP, 9mm, .40 S&W |
| | Black Watch SSP & Companion | | .45 ACP, 9mm, .40 S&W |
| | Carry | | .45 ACP, 9mm, .40 S&W |
| | Carry 12 | | .45 ACP, 9mm, .40 S&W |
| | Carry 9 | CWX79R | 9mm |
| | Colonel | | .45 ACP, 9mm, .40 S&W |
| | Companion Carry Option | CCO | .45 ACP, 9mm, .40 S&W |
| | D1640LDA | | .40 S&W |
| | Hawg 9 | WHX129R | 9mm |
| | Hi-Cap, Hi-Cap Limited | | .45 ACP, 9mm, .40 S&W |
| | P18 P10 D18 T18 | All | 9mm |
| | Para Carry | C6.45LDA | 9mm, .40 S&W, .45 ACP |
| | Para Companion | C7.45LDA | 9mm, .40 S&W, .45 ACP |
| | Stealth Carry | | .45 ACP, 9mm, .40 S&W |
| | Stealth Hi-Cap | | .45 ACP, 9mm, .40 S&W |
| | Stealth Limited, Limited | | .45 ACP, 9mm, .40 S&W |
| | Stealth P14-45 | | rename # 1100 |
| | Tac-Four, Spec Ops Tac-Four | | .45 ACP, 9mm, .40 S&W |
| | Warthog | | rename #1169 |
| **Pardini Armi** | | | |
| | | GT45, GT45S, PC45, PC45S | .45 ACP |
| | GPO Internation | | .22 S |
| | GPS | | .22 S |
| | MP32 | | .32 SWL |
| | SP & HP | | .22 LR, .32L |
| **Peter Stahl GMBH** | | | |
| | M1911 | | .45, 10mm, 9mm |
| **Phelps** | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Eagle I | | .44 |
| | Heritage I | | .45-70 |
| **Phillips & Rodgers** | | | |
| | Medusa 47 | | .38, .357, 9mm |
| **Phoenix Arms** | | | |
| | | HP-22 | .22 LR |
| **Precision Small Arms** | | | |
| | Precision PSA 25 | GR4000 | .25 ACP |
| **Quality Firearms, Inc.** | | | |
| | | SO38B2/SO38B4 | .38 Sp. |
| | SAA Western Ranger | | .22 LR |
| **Radom** | | | |
| | MAG 95 | | 9mm |
| | P-83 | | 9mm |
| **RAM-LINE, Inc.** | | | |
| | Exactor | RPR 2215 | .22 LR |
| | Exactor-Target | RPT 2238 | .22 LR |
| **Randall** | | | |
| | Combat .45 | | .45 ACP |
| | Raider/Service | | .45 ACP, 9mm |
| | Service Model | A-111 | .45 ACP |
| **Remington Arms Co., Inc.** | | | |
| | | XP100 | All |
| | | XP-100 Custom | All |
| | | XP-100R KS | All |
| **Republic Arms of South Africa** | | | |
| | RAP 401 | | 9mm, .40 S&W |
| | RAP 440 | | 9mm .40 S&W .45 ACP .357 SIG |
| **Republic Arms, Inc.** | | | |
| | Patriot | | .45 ACP |
| **Rexio** | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | RJ-38 | .38 Spl. |
| | Pucara 226 | | .22 LR |
| | Pucara 324 | | .32 SWL |
| | Pucara 326 | | .32 SWL |
| | Pucara 384 | | .38 SP |
| **Rock Island Armory** | | | |
| | Governmnt, Commander, Officers | 1911A1 | .45 ACP, .38 SUP, 9mm |
| | Hi-cap Government | 1911A1 | .45 ACP |
| **Rock River Arms Inc.** | | | |
| | Basic Ltd Match | | 9mm, .38SUP, .40 S&W, .45 ACP |
| | Bullseye Wadcut | | .45 ACP |
| | Frame | | ** |
| | Ltd. Match | | 9mm, .38SUP, .40 S&W, .45 ACP |
| | Nat Match Steel | | 9X23, .38SUP, .40S&W, .45ACP |
| | Nat Mtch Hrdbll | | .45 ACP |
| | Standard Match | | 9mm, .38SUP, .40 S&W, .45 ACP |
| | Ult Mtch Achiev | | 9X23, .38 SUP, .40S&W, .45ACP |
| **Rohrbaugh Firearms** | | | |
| | R9, 380 | R9, 380 | 9mm, .380 |
| **RPM or Rock Pist. Man. Inc.** | | | |
| | Merrill Sportsm | | All |
| | XL Pistol | | All |
| **S R L Adler** | | | |
| | Revolver | | .357 Mag. |
| | Single Action | | .45 LC |
| **S.A.M.** | | | |
| | 1911 | Std, BT(HS,Com), Com | .45 ACP |
| **Safari Arms** | | | |
| | Enforcer | SA AL356 E (ALUM.) | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Enforcer | SA17-4E (STAINLESS) | .45 ACP |
| | Enforcer | SA20D, SA20E | .45 ACP |
| | Enforcer | SA60A, SA60B, SA60C | .45 ACP |
| | Enforcer | SA8630 E (STEEL) | .45 ACP |
| | Enforcer | Short Grip SA20C | .45 ACP |
| | Matchmaster | SA 17-4M (SS) | .45 ACP |
| | Matchmaster | SA AL356 M (ALUM.) | .45 ACP |
| | Matchmaster | SA8630 M (STEEL) | .45 ACP |
| | Matchmaster Frm | SA20, SA20A, SA20B | ** (See Notes on last page) |
| | Matchmaster Frm | SA32SS (SS KIT) | ** (See Notes on last page) |
| | Matchmaster Frm | SA348630 (STL. KIT) | ** (See Notes on last page) |
| **Sardius or Sirkis** | | | |
| | SD9 | | 9mm |
| **Savage Arms** | | | |
| | Striker | | .17 HMR |
| | Striker | | .22 LR/MAG |
| | Striker | | .22-250 .243 .308 WIN .223 REM |
| **Seecamp** | | | |
| | LWS-.32 | | .32 ACP |
| | LWS380 | LWS380 | .380 |
| **Sig Sauer/Sigarms Inc.** | | | |
| | | 220R | .45 ACP |
| | | P-210 (1,2,5,6) | .22 LR, 7.65mm, 9mm |
| | | P-220 | .22 LR |
| | | P-220 | .38 SUP, .45 ACP, 9mm |
| | | P-225 | 9mm |
| | | P-226, P-226 Jubilee | .22 LR |
| | | P-226, P-226 Jubilee | 9mm, .40 S&W, .357 SIG |
| | | P-228 | 9mm |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | P-229 | .22 LR |
| | | P-229 | .357 SIG, 9MM, .40 S&W |
| | | P-229S | 9mm, .40 S&W, .357 SIG |
| | | P-230 | .380 ACP |
| | | P-232 | .380 ACP, .32 ACP |
| | | P-239 | 9mm, .357 SIG, .40 S&W |
| | | P-245 | .45 ACP, .40 S&W |
| | | P250 C , P250, P250 Sub-compact | 9mm, .40 S&W, .357 SIG, .45 ACP |
| | | Sig Pro SP2009 | 9mm, .40 S&W, .357 SIG |
| | | Sig Pro SP2340 | .40 S&W, 9mm, .357 SIG |
| | | Trailside | .22 LR |
| | GSR 1911 | 1911 | .45 ACP |
| | Mauser M2 | | 9mm, .40S&W, .357 SIG, .45 ACP |
| | Mosquito | | .22 LR |
| | Sig Pro | SP2022 | 9mm, .357 Sig, .40 S&W |
| **Skyy Industries** | | | |
| | | CPX-1 | 9mm |
| **Smith & Wesson** | | | |
| | | 042 | .38 SP |
| | | 0845 | .45 ACP |
| | | 10 | .38 SP |
| | | 1006,1026,1046,1086 | 10mm |
| | | 1066(NS), 1076(NS) | 10mm |
| | | 12 | .38 SP |
| | | 13 | .357/.38 |
| | | 14 | .38 SP |
| | | 15 | .38 SP |
| | | 16 | .32 Mag. |
| | | 17 | .22 LR |
| | | 18 (22 Comb. Mast.) | .22 LR |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | 19 | .357/.38 |
| | | 1911, SW1911DK | .38 Super |
| | | 1911, SW1911DK | .45ACP |
| | | 1911SC | .45 ACP |
| | | 21 | .44 Spl |
| | | 2206 | .22 LR |
| | | 2213, 2214 | .22 LR |
| | | 24 | .44 SP |
| | | 242 | .38 SP+P |
| | | 27 | .357/.38 |
| | | 28 (Hwy. Patrol.) | .357 Mag. |
| | | 296 | .44 S&W SP |
| | | 31 | .22 LR, .32 S&W |
| | | 317 | .22 LR |
| | | 317 LS | .22LR/MAG |
| | | 325 | .45 ACP |
| | | 327 | .357 Mag. |
| | | 327 M&P | .357 Mag. |
| | | 329PD | .44 Mag. |
| | | 331 | .32 H&R |
| | | 332 | .32 H&R |
| | | 337 | .38 SP+P |
| | | 337 PD | .38 SP |
| | | 34 | .22 LR, .32 CAL |
| | | 342 | .38 SP+P |
| | | 342 PD | .38 SP |
| | | 351PD | .22 Mag |
| | | 357PD | .41 Mag. |
| | | 36 | .38 SP |
| | | 360SC | .357 Mag |
| | | 36LS | .38 SP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | 37 | .38 SP |
| | | 38 | .38 SP |
| | | 386 Sc/S | .357 Mag. |
| | | 3904, 3906 | 9mm |
| | | 3913, 3914, 3913 TSW | 9mm |
| | | 3913LS, 3914LS | 9mm |
| | | 3913-NL, 3914-NL | 9mm |
| | | 3953, 3954, 3953 TSW | 9mm |
| | | 40 | .38 S&W Special |
| | | 4003 & 4004 | .40 S&W |
| | | 4006, 4026, 4046 | .40 S&W |
| | | 4013 & 4014 | .40 S&W |
| | | 4043 & 4044 | .40 S&W |
| | | 4046 TSW | .40 S&W |
| | | 4053, 4054, 4053 TSW | .40 S&W |
| | | 41 | .22 LR |
| | | 410 | .40 S&W |
| | | 410S | .40 S&W |
| | | 411 | .40 S&W |
| | | 42 | .38 Sp. |
| | | 422 | .22 LR |
| | | 431 | .32 H&R Magnum |
| | | 432 | .32 H&R Magnum |
| | | 439 | 9mm |
| | | 4421 | .38 SP |
| | | 4505, 4506 | .45 ACP |
| | | 4513 TSW | .45 ACP |
| | | 4516 | .45 ACP |
| | | 4526 | .45 |
| | | 4536 | .45 ACP |
| | | 4546 | .45 |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | 4553 TSW | .45 ACP |
| | | 4556 | .45 ACP |
| | | 4566 FS | .45 ACP |
| | | 4567 | .45 ACP |
| | | 457 | .45 ACP |
| | | 4576 | .45 ACP |
| | | 457S | .45 ACP |
| | | 4586 | .45 ACP |
| | | 459 | 9mm |
| | | 4596 | .45 ACP |
| | | 460 | .38 SP |
| | | 460 XVR | .460 S&W Mag. |
| | | 469 | 9mm |
| | | 4690 & 4691 | 9mm |
| | | 48 (K-22 Mast. MRF) | .22 MRF |
| | | 49 | .38 SP |
| | | 500 | .500 S&W Mag. |
| | | 520 | .357 Mag. |
| | | 52-2 | .38 SP |
| | | 544 | .44-40 |
| | | 547-M | 9mm |
| | | 57 | .41 Mag. |
| | | 581 | .357 Mag. |
| | | 586 | .357/.38 |
| | | 5903, 5904, 5906 | 9mm |
| | | 5905 | 9mm |
| | | 5906 Sp. Edition | 9mm |
| | | 5924 & 5926 | 9mm |
| | | 5943, 5943SSV | 9mm |
| | | 5944 & 5946 | 9mm |
| | | 5967 | 9mm |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | 60 | .357 Mag., .38 SP |
| | | 60 | .38 SP |
| | | 60LS | .38 SP, .357 Mag. |
| | | 610 | 10mm |
| | | 617 | .22 LR |
| | | 619 | .357 Mag |
| | | 620 | .357 Mag |
| | | 622, 622 VR | .22 LR |
| | | 624 | .44 SP |
| | | 627 | .357 Mag. |
| | | 629 Classic DX | .44 Mag. |
| | | 629 Hunter | .44 Mag. |
| | | 629 Mag Comp | .44 Mag. |
| | | 629 or 629 Classic | .44 Mag. |
| | | 63 | .22 LR, .32 S&W |
| | | 631, 631-LS | .32 H&R |
| | | 632 (Centennial) | .32 H&R |
| | | 637 | .38 SP |
| | | 638 | .38 SP |
| | | 639 | 9mm |
| | | 64 | .38 SP |
| | | 640 | .38 SP |
| | | 640 (Carry Comp) | .38 SP |
| | | 642 (Centennial) | .38 SP |
| | | 642 Lady Smith | .38 SP |
| | | 645 | .45 ACP |
| | | 6450, 6451, & 6452 | .45 ACP |
| | | 646 | .40 S&W |
| | | 647 | .17HMR |
| | | 648 | .22 Mag. |
| | | 649 | .357 Mag., .38 SP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | 65 | .357/.38SP |
| | | 65 Lady Smith | .357/.38SP |
| | | 650 (Serv. Kit Gun) | .22MRF/LR |
| | | 651 (Serv. Kit Gun) | .22MAG/LR |
| | | 657 | .41 Mag. |
| | | 659 | 9mm |
| | | 6590, 6591 & 6592 | 9mm |
| | | 66 | .357/.38 |
| | | 6685 | .357MAG/.38 SP |
| | | 669 | 9mm |
| | | 6690 & 6691 | 9mm |
| | | 67 | .38 SP |
| | | 68 | .38 SP |
| | | 681 | .357 Mag. |
| | | 686 Mag Comp | .357 Mag. |
| | | 686, 686 Carry Comp | .357 Mag. |
| | | 6904 & 6906 | 9mm |
| | | 6924 & 6926 | 9mm |
| | | 6944 & 6946 | 9mm |
| | | 696 | .44 SP |
| | | 745 | .45 ACP |
| | | 908 | 9mm |
| | | 908S | 9mm |
| | | 909 | 9mm |
| | | 910 | 9mm |
| | | 910S | 9mm |
| | | 915 | 9mm |
| | | 940 (Centennial) | 9mm |
| | | 945 | .45 ACP |
| | | 952 | 9mm, .40 S&W, .357 SIG |
| | | M&P | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | M&P | 9mm, .40 S&W, .357 Sig |
| | | M&P 340 | .357 Mag. |
| | | M&P 360 | .357 Mag. |
| | | M&P40C, M&P9C, M&P357C | .40 S&W, 9mm, .357 Sig |
| | | SW99 | .45 ACP |
| | | SW99 Compact | .45 ACP, 9mm, .40 Cal. |
| | | SW990L | .45 ACP, 9mm, .40 S&W |
| | #3 Schofield | | .45 Schofield, .45 S&W |
| | .357 MAG K-Comp | | .357 Mag. |
| | 22A, 22S | Target or Sport | .22 LR |
| | 25 | All as of 4/30/96 | .45 COLT |
| | 29 | All as of 4/30/96 | .44 Mag. |
| | 38 Super 8-Shot | 627 | .38 SUP |
| | 40 Tactical | 4003, 4043, 4006 | .40 S&W |
| | 45 Tactical | 4566 4563 4583 4586 | .45 ACP |
| | 625 | All as of 4/30/96 | .45 ACP |
| | 629 Backpacker | | .44 Mag. |
| | 686 | Competitor, Hunter | .357 Mag. |
| | 9 Tactical | 5903, 5906, 5946 | 9mm |
| | Air Lite SC | 340S,340P,360S | .357 Mag. |
| | Airlite PD | 325 PD | .45 ACP |
| | Airlite PD | 386P | .357 Mag. |
| | Airlite SC Mt L | .357 MAG | .357 Mag. |
| | Airwt. Cent. | 442 | .38 SP |
| | Centennial | 640-1 | .357/.38SP |
| | Chiefs' Special | CS9, CS45, CS40 | 9mm, .45 ACP, .40 S&W |
| | Clas Power Port | 629 | .44 Mag. |
| | Dist Comb Mag + | 686 | .357 Mag. |
| | Mountain Lite | 396, 3960 | .44 SP |
| | N/A | 315 | .38 S&W Special |
| | N/A | 396 | .44 SP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | PC 60 Car. Comp | 60 | .38 SP |
| | PC 651 | 651 | .22 Mag. |
| | PC 66-F Comp. | 66 | .357 Mag. |
| | PC Shorty 45 | | .45 ACP |
| | Perf Cent Comp. | | .356 TSW, 9mm, .40 |
| | Perf. Cent. 356 | .356 TC, .356 TSW | .356 TSW |
| | Perf. Center 9 | PC9 Compact | 9mm |
| | Performance Center | 686-7 | .38 Sup. |
| | Shorty Forty | | .40 S&W |
| | Sigma Compact | C or V | .40 S&W, 9mm |
| | Sigma SW357 | | .357 SIG |
| | Sigma SW380 | | .380 ACP |
| | Sigma SW40F | | .40 S&W |
| | Sigma SW9/40 | E, VE, GVE | 9mm, .40 S&W |
| | Sigma SW9/40 | E, VE, GVE | GVE |
| | Sigma SW9F | | 9mm |
| | Sigma SW9M | | 9mm |
| | Super 9 | | 9X19, 9X21, .356 TSW |
| | SW 99 | | 9mm, .357 SIG, .40 S&W |
| | SW9P, SW40P | | 9mm, .40 S&W |
| | Tactical | 45, 9, 40 | .45 ACP, 9mm, .40 S&W |
| | Tactical S&W | 4013TSW | .40 S&W |
| | Thunder Ranch | 22 | .45 ACP |
| **Solothurn** | | | |
| | | AT84DA | 9mm |
| | | AT88 | 9mm |
| **Sphinx** | | | |
| | | AT .380 | .380 ACP |
| | | AT-2000 SDA/PDA/HDA | 9mm/41AE |
| | | AT-2000C, AT-2000GM | 9mm, .40 S&W |
| | | AT-2000H | 9mm, .40 S&W |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | AT-2000P/PS | 9mm, .40 S&W |
| | | AT-2000S | 9mm, .40 S&W |
| | Competitor | AT-2000 | 9X21 MM, .40 S&W |
| | Grand Master | AT-2000 | 9X21 MM, .40 S&W |
| **Springfield Armory/Inc.** | | | |
| | | XD-45:Service Model, LE Tactical, Sub-compact, V10 | .45 ACP |
| | | XD-45:Service Model, LE Tactical, Sub-compact, V10 | .45 GAP |
| | 1911-A1 | | .38S, 9mm, .45, 10mm, .40 S&W |
| | 1911-A1 | 90's Edition | .38S, 9mm, .45, 10mm, .40S&W |
| | 1911-A1 | 90's Linkless | .38S, .40 S&W, .45 ACP, 10mm |
| | 1911-A1 | 90's Linkless Comp. | .38S, .40 S&W, .45 ACP, 10mm |
| | 1911-A1 | Champion | .38S, 9mm, .45, 10mm, .40 S&W, |
| | 1911-A1 | Collectors | .45 |
| | 1911-A1 | Commander | .40 S&W |
| | 1911-A1 | Commander Compnsted. | .38 SUP, .45 ACP, 9mm |
| | 1911-A1 | Commemoratives | ALL |
| | 1911-A1 | Compact | .38S, .40 S&W, 10mm |
| | 1911-A1 | Compensated | .38S, 9mm, .45, 10mm, .40 S&W |
| | 1911-A1 | Custom & Spec. Bld. | .38S, 9mm, .45, 10mm, .40 S&W |
| | 1911-A1 Cmp. Fr | 1911-A1 | .45 ACP, 9mm |
| | 1911-A1 Command | | .38 SUP, .45 ACP, 10mm, 9mm |
| | 1911-A1 Command | 90's Edition | .38 SUP, .45 ACP, 9mm |
| | 1911-A1 Command | Compensated | .38 SUP, .45 ACP, 9mm |
| | 1911-A1 Compact | 1911-A1 | .45 ACP, 9mm |
| | 1911-A1 Frame | | ** (See notes on last page) |
| | 1911-A1 SS | 1911-A1 | .38S, 9mm, .45, 10mm, .40 S&W |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | 1911-A1 SS | Champion Frame | .38S, 9mm, .45, 10mm, .40 S&W |
| | 1911-A1 SS | Champion Pistol | .38S, 9mm, .45, 10mm, .40 S&W |
| | 1911-A1 SS | Compact Frame | .38S, 9mm, .45, 10mm, .40 S&W |
| | 1911-A1 SS | Compact Pistol | .38S, 9mm, .45, 10mm, .40 S&W |
| | 1911-A1 SS Frm. | 1911-A1 | .45 ACP, 9mm |
| | 1911-A1:  ALL | | .45 ACP, 9mm, .38 SUP, 9X25DIL |
| | 1911-A2 S.A.S.S | 1911-A2 | All |
| | Defender | 1911A1 | .45 ACP |
| | Firecat | | 9mm, .40 S&W, .45 |
| | M6 | | 22LR/45LC |
| | Micro Compact | | .45 ACP |
| | Omega | | .38S, 9mm, .45, 10mm, .40 S&W |
| | Omega "Match" | | .38S, 9mm, .45, 10mm, .40 S&W |
| | P-9 | Comp, Cust & Sp Bld. | 9mm, .40 S&W, .45, 9X21 |
| | P-9 | Compact | 9mm, .40 S&W, .45, 9X21 |
| | P-9 | Standard | 9mm, .45, .40 S&W, 9X21 |
| | P-9 | Standard 90's Ed. | .45, 9X21 |
| | P-9 | Standard Compensated | .45, 9X21 |
| | P-9 | Sub Compact | .45, 9X21 |
| | P-9 | Ultra | 9mm, .40 S&W, .45, 9X21 |
| | P-9 | World Cup | 9mm, .40 S&W, .45, 9X21 |
| | P-9 Comp. Frame | P-9C | ** (See notes on last page) |
| | P-9 LSP | | 9mm, .40 S&W, .45, 9X21 |
| | P-9 Pistol | | 9mm |
| | P-9 SS | Frame or Compensted. | 9mm, .45, .40 S&W, 9X21 |
| | P-9 SS | Standard or Ultra | 9mm, .45, .40 S&W, 9X21 |
| | P-9 Standard | 90's Edition | .40 S&W, 9mm |
| | P-9 Standard | Compensated | .40 S&W, 9mm |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | P-9 Std. Frame | P-9 | ** (See Notes on last page) |
| | P-9 Sub Cmp. Fr | P-9 | .40 S&W, 9mm |
| | P-9 Sub Compact | P-9 | .40 S&W, 9mm |
| | Panther | | 9mm, .40 S&W, .45 |
| | V-10 | | .45 ACP |
| | V-16 Long Slide | | 9mm, .45 ACP, .357 SIG |
| | XD | | |
| | XD | | 9mm, .40S&W, .357 SIG |
| | XD | | 9mm, .40S&W, .357 SIG |
| | XDm-9, XDm-40 | | 9mm, .40 S&W |
| **Stallard Arms** | | | |
| | Maverick | JS-9MM | 9mm |
| **Star** | | | |
| | 30M | | 9mm |
| | 30P, 30PK | | 9mm |
| | 31P, 31PK | | .40 S&W, 9mm |
| | BKM | | 9mm |
| | BM | | 9mm |
| | BS | | 9mm |
| | DKL | | .38 |
| | Firestar | | .45 ACP |
| | Firestar (M-40) | | .40 S&W |
| | Firestar (M-43) | | 9mm |
| | Firestar (M-45) | | .45 ACP |
| | Firestar Plus | | 9mm, .40 S&W, .45 ACP |
| | Megastar | | .45 ACP, 10mm |
| | Model B | | 9mm |
| | PD | | .45 ACP |
| | Super B | | 9mm |
| | Ultrastar | | 9mm |
| **Steyr** | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | GB80 | | 9mm |
| | S9 | | 9mm |
| | SPP | | 9mm |
| **Steyr Mannlicher** | | | |
| | | M40-A1, M9-A1, M357-A1 | .40 S&W, 9mm, .357 Sig. |
| | | S40-A1, S9-A1, S357-A1 | .40 S&W, 9mm, .357 Sig. |
| | M357 | | .357 SIG |
| | M40 | | .40 S&W |
| | M9 | | 9mm |
| | Steyr Match FP | 1800 | .22 LR |
| **STI International** | | | |
| | 1911 Frame | | |
| | BLS-40 & LS-40 | | .40 S&W |
| | BLS-9 & LS-9 | | 9mm |
| | Competitor | | .38 SUP |
| | Duty One | | 9mm, .40 S&W |
| | Eagle 5 | | 9mm, .38 Super, .40 |
| | Eagle 5.1 & 5.5 | 2011 | .45ACP, .40S&W, 10mm, 9X21 .38SUP |
| | Eagle 6 | | 9mm, .38 Super, .40 |
| | Edge | | 9mm, 10mm, .40 S&W, .45 ACP |
| | Executive | | .40 S&W |
| | Falcon 3.9 | 2011 | .45ACP, .40S&W, 10mm, 9X21 .38SUP |
| | Frame-Mod. 2011 | | ** (See Note) |
| | GM | | .38 SUP, 9mm, 9x23, |
| | GP6 | | 9mm |
| | Grandmaster | 2011 | .38 SUP |
| | Grandmaster | 2011 | 9mm, 9x23, .45 ACP, .40 S&W |
| | Guardian | | .45 ACP, 9mm |
| | Hawk 4.3 | 2011 | .45ACP, .40S&W, 10mm, 9X21 .38SUP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| Hawk, Eagle Frm | | 2011 | ** (See Notes on last page) |
| | IPSC 30TH Anniv. Commem. | | 9mm, .40 S&W |
| | Lawman | | .45 ACP |
| | Rangemaster | | 9mm |
| | Ranger | | 9mm, .40 S&W, .45 ACP |
| | Ranger II | | 9mm, .40 S&W, .45 ACP |
| | Sentry | | 9x19, .40 S&W, .45 ACP |
| | Spartan | | .45 ACP, .40 S&W, 9mm, .38 SUP, 10mm |
| | Special Edition | | 9mm. .40 S&W |
| | SteelMaster | | 9mm, .38 SUP,  .40 S&W,  .45 ACP |
| | Stinger | | 9mm, .38 Super |
| | Tactical | | 9mm, .40 S&W |
| | Tactical Lite | | 9mm, .40 S&W |
| | Targetmaster | | 9mm |
| | Trojan | | .38 Super |
| | Trojan | | 9mm, .45 ACP, .40 S&W |
| | Trubor | | 9mm, 9x23, .38 Super |
| | VIP | | .45 ACP |
| | VIP | | 9mm, .38 SUP, .357 SIG, .40S&W |
| **Stoeger** | | | |
| | Cougar | 8000 | 9mm, .40 |
| **Stoeger Industries** | | | |
| | A.E. Luger Navy | | 9mm |
| | A.E. Luger P-08 | | 9mm |
| | Vent,Bull,Flute | | .22 LR |
| **Strayer Voight Inc.** | | | |
| | Frame Kit | | ** |
| | Infinity | | .38 SUP, .357 SIG, 9mm, 9X21 |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Infinity | | .40 S&W, 10mm, .45 ACP, 9X23 |
| **Sturm Ruger** | | | |
| | | KP345 & KP345PR | .45 ACP |
| | | SP-101 | .327 Fed Magnum |
| | 22 Charger | CHR22-10 | .22 LR, .17 HMR |
| | 22/45 | | .22 LR |
| | 50th Anniv.New Model Blkhawk | NVB34-50, S465N-50 | .357 Mag. |
| | 50th Anniv.New Model Blkhawk | NVB34-50, S465N-50 | .44 Mag. |
| | Bearcat | | .22LR/.22MAG |
| | Bisley-Vaquero | New Model Sing. Act. | .45 LC, .44 Mag., .357 Mag. |
| | GP-100 (DA) | | .357 Mag./.38 SP |
| | KMKIII512 | 10103 | .22 LR |
| | KMKIII678GC | 10112 | .22 LR |
| | KMKIII678H | 10118 | .22 LR |
| | KMKIII817 | MKIII | .17 Mach 2 |
| | KP345DPR | 6648 | .45 ACP |
| | KP45MKIII | 10121 | .22 LR |
| | KP512MKIII | 10110 | .22LR |
| | KP678HMKIII | 10120 | .22 LR |
| | KP95DPR15 | 13010 | 9mm |
| | KP95PR15 | 13014 | 9mm |
| | KP-97D, DAO | | .45 ACP |
| | LCP | 3701 | .380 ACP |
| | LCR, LCR-LG | | .38 SP + P |
| | Mark II | Comp, Gv. Bull | .22 LR |
| | Mark II | Stnd., Target | .22 LR |
| | Mark II Gv Bull | | .22 LR |
| | Mark II Target | | .22 LR |
| | Mark III | 10116 | .22 LR |
| | MK II Bull | | .22 LR |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | MKIII Hunter | KMKIII45HCL | .22 LR |
| | MKIII4 | 10104 | .22 LR |
| | MKIII512 | MKIII | .22 LR |
| | MKIII6 | 10105 | .22 LR |
| | MKIII678 | 10106 | .22 LR |
| | New Mod Bisley | | .22 LR, .32 Mag., .357 Mag. |
| | New Mod Bisley | | .41 Mag., .44 MAG/SP, .45 COLT |
| | New Mod Blkhwk | | .30 Car., .32-20/32, .357 Mag. |
| | New Mod Blkhwk | | .357/9MM, .38-40/10, .41 MAG |
| | New Mod Blkhwk | | .44-40/44, .45 LC, .45 LC/ACP |
| | New Mod Sup Blk | | .44 MAG/SP |
| | New Model Blackhawk | BN-31L/34L/36L/41L/42L/44L/45L/455L,BN-34XL/36XL/44XL/45XL/455XL | .30 Carbine, .357, .357/9mm, .41, .45LC, .45LC/.45ACP |
| | New Model Single Six | KNR-717H | .17 HMR |
| | New Model Single Six | NR-4FL/5FL/6FL, NR-4L/5L/6L,9L | |
| | New Model Single Six | NR-4FL/5FL/6FL, NR-4L/5L/6L,9L | .22 LR/.22 mag. |
| | New Vaquero | NV-34/35/44/45/455, KNV-34/35/44/45/353/453/55 | .357 Mag |
| | New Vaquero | NV-34/35/44/45/455, KNV-34/35/44/45/353/453/55 | .45 Colt |
| | New Vaquero | NV-34/35/44/45/455, KNV-34/35/44/45/353/453/55 | .45 Colt |
| | New Vaquero | NV-34/35/44/45/455, KNV-34/35/44/45/353/453/55 | .45 LC. .44 Mag., .357 Mag., 44-40, .32 H&R |
| | P or KP 85 | All | 9mm |
| | P or KP 89 | All | 9mm |
| | P or KP 90 | All | .45 ACP |
| | P or KP 91 | All | .40 S&W |
| | P or KP 93 | All | 9mm |
| | P or KP 94 | All | 9mm, .40 S&W |
| | P or KP 95 | DAO, DC, Man Safety | 9mm |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | P345PR | 6647 | .45 ACP |
| | P45GCMKIII | 10119 | .22LR |
| | P4GCMKIII | MKIII | .22 LR |
| | P4MKIII | 10109 | .22 LR |
| | P512MKIII | 10107 | .22 LR |
| | P95DPR15 | 13011 | 9mm |
| | P95PR15 | 13015 | 9mm |
| | Pol. Serv.-Six | | .357 Mag., .38 SP |
| | Redhawk | | .41 Mag. |
| | Redhawk | | .45 LC, .454 Cas, .41 Mag. |
| | Redhawk Da | | .357 Mag., .41 Mag., .44 Mag |
| | Security Six Da | | .357 Mag, .38 SP |
| | Sing Six Lim Ed | | .22LR/MAG |
| | Single Six | | .22 LR, .32 Mag. |
| | SP-101 | | .22 LR, .22 WRM, .32 H&R MAG |
| | SP-101 | | .357 Mag., .38 SP, 9mm |
| | Speed Six | | .357 Mag., .38 SP |
| | SR9 | | 9X19 mm |
| | Sup Blk Hunter | | .44 Mag. |
| | Sup. Single Six | | .22 LR |
| | Super Redhawk | | .454 Casull .45 LC .44 MAG/SP |
| | Super Redhawk | | .480 Ruger |
| | Vaquero | | .357 MAG .44-40 .44 MAG .45 LC |
| | Vaquero | | .40 S&W |
| **Super Six Ltd.** | | | |
| | Gld. Bull Bison | & Outdoorsman | .45-70 |
| **Tactical Solutions** | | | |
| | Pac-lite (receiver only) | | .22 LR |
| **Talon Industries** | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | T100 | .380 ACP, 9MM, .40 |
| | | T200 | 9mm, .40 S&W |
| Tanarmi | | | |
| | BTA 90B/C | | 9mm |
| | TA 22 | | .22 LR |
| | TA 226 | | .22/22LR |
| | TA 22M | | 22/22WRM |
| | TA 41B/C | | .41 AE |
| | TA 41BT/CT | | .41 AE |
| | TA 41SS | | .41 AE |
| | TA 76 | | .22 LR |
| | TA 766 | | 22/22WRM |
| | TA 769 | | 22/22WRM |
| | TA 76C | | .22 LR |
| | TA 76M/MC | | 22/22WRM |
| | TA 90BT/CT | | 9MMP |
| | TA 90BTK | | 9MM/41AE |
| | TA 90SS | | 9MMP |
| Taurus | | | |
| | | 905 | 9mm |
| | | M606 | .357 Mag. |
| | | M817UL | .38 Spl. |
| | | PT 24/7 | .40 |
| | | PT 24/7 | .45 ACP |
| | | PT 24/7 | 9mm |
| | | PT1911 | .45 ACP |
| | | PT38S | .38 Super |
| | | PT745 Pro | .45 ACP |
| | | PT909 | 9mm |
| | | PT917C | 9mm |
| | 24/7 OSS | | 9mm, .45 ACP, .40 Cal. |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | 38 | | .38 |
| | 431 | | .44 SP |
| | 441 | | .44 SP |
| | 445, 445CH | | .44 SP |
| | 605 | | .357 Mag. |
| | 607 | | .357 Mag. |
| | 608 | | .357 Mag. |
| | 617 | | .38 SP, .357 Mag. |
| | 627 Tracker | | .38 SP, .357 Mag. |
| | 627 Tracker | | .44 SP .44 Mag., .45 LC .41 Mag. |
| | 65 | | .357/.38 |
| | 66 CP | | .357 MAG/.38 |
| | 669 CP | | .357 MAG/.38 |
| | 689 | | .357 Mag |
| | 73 | | .32 H&R |
| | 731 | | .32 H&R and S&W |
| | 741 | | .32 H&R |
| | 76 | | .32 H&R |
| | 80 | | .38 SP |
| | 809, 840, 845 | | .40 S&W, .45 ACP,  9mm |
| | 82 | | .38 SP |
| | 827 | | .38 SP, .357 Mag. |
| | 83 | | .38 SP |
| | 85 UL PTD, ULT | | .38 SP |
| | 85, 85 CH | | .38 SP |
| | 856 | | .38 SP |
| | 86 Targ. Master | | .38 SP |
| | 92 Compact/D | | 9mm |
| | 92AF/D | | 9mm |
| | 94 | | .22 LR |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | 941 | | .22 Mag. |
| | 945 | | .45 ACP |
| | 96 Targ. Scout | | .22 LR |
| | 99 AF/D | | 9mm |
| | CIA | 651 | .357 Mag. |
| | CIA | 851 | .38 Spl. |
| | CIA | M650 | .357 Mag. |
| | CIA | M850 | .38 SP |
| | Judge Ultra-Lite | 4510TKR | .45 LC/.410 Gauge |
| | M415 | | .41 Mag. |
| | M44, M44CP | | .44 Mag. |
| | M445 & M445CH | | .44 SP |
| | M450 | | .45 COLT |
| | M980 | | .22 LR |
| | PT-100 & PT-101 | | .40 S&W |
| | PT-111 Millenn. | | .45 ACP, .357 SIG, 9mm, .40S&W |
| | PT-138 | | .380 ACP |
| | PT-140 | | .40 S&W |
| | PT-145 | | .45 ACP |
| | PT-22 | | .22 LR |
| | PT-25 | | .25 ACP |
| | PT-58 | | .380 ACP |
| | PT-845 | | .45 ACP |
| | PT-908 | | 9mm |
| | PT-911 | | 9mm, .40S&W, .45ACP, .357SIG |
| | PT-92, AF, C | | 9mm |
| | PT-938, PT-938C | | .380 ACP |
| | PT-940 | | .40 S&W |
| | PT-99, AF, NF | | 9mm |
| | Raging 30 | M30C | .30 Car |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Raging Bee | M218 | .218 Bee |
| | Raging Bull | | .44 Mag., .454 Casull |
| | Raging Bull | | .480 Ruger |
| | Raging Bull | | .500 Mag. |
| | Raging Bull | M416CP | .41 Mag. |
| | Raging Hornet | | .22 Hornet |
| | Tracker | 425 | .41 Mag |
| | Tracker | 44 Ten | .45 LC/.410 |
| | Tracker | 990 | .22 LR |
| | Tracker | 990 | .22 LR |
| | Tracker | M17 | .17 HMR |
| | Tracker | M455 | .45 ACP |
| | Tracker | M971 | .22 Mag. |
| **Texas Longhorn Arms Inc.** | | | |
| | Grover Impr. #5 | | .44 Mag. |
| | Longhorn Arms | | .44 |
| | South Texas Arm | | .357 Mag., .44 SPL, .45 LC |
| | Texas Border Sp | | .44 SPL, .45 LC |
| | West Texas FLT | | .32-20, .357 Mag., .44 MG/SP |
| | West Texas FLT | | .45 LC |
| **Thompson Center Arms** | | | |
| | Contender | | All |
| | Contender Super | & Contender Hunter | All |
| | Encore | | All |
| **Tressitu** | | | |
| | TZ 99(10 round) | | 9mm, .40 S&W, .45 ACP, .357 SIG |
| **Tucson Mold Inc** | | | |
| | Competitor | | All |
| **U.S. Firearms** | | | |
| | Rodeo | | .38 Special |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | SAA | | .45 Colt |
| **U.S. Patent Firearms** | | | |
| | SAA | | All |
| **Uzi America, Inc.** | | | |
| | Uzi Eagle | All | 9mm, .40 S&W, .45 ACP, .357 SIG |
| **Vektor** | | | |
| | | CP1 | 9mm, .40 S&W, .357 SIG |
| | | SP2 | 9mm, .40 S&W, .357 SIG |
| | | Z88 | 9mm |
| **Volkmann Custom** | | | |
| | Combat Custom | 1911A1 | .45 ACP |
| | Combatant Carry | 1911A1 | .45 ACP |
| **Volquartsen** | | | |
| | LLV | | .22 LR |
| **Walther** | | | |
| | FP | | .22 LR |
| | GSP | | .22 LR |
| | GSP-C | | .32 S&W |
| | KSP200 | KSP200 | .22 LR |
| | Olymp. Free Pis | | .22 LR |
| | OSP Match | | 22 SHRT |
| | P-1 | | 9mm |
| | P-22 | | .22 LR |
| | P-38 | | .22 LR, 9mm |
| | P-5 | | 9mm |
| | P-5 Compact | | 9mm |
| | P-88 | | 9mm |
| | P-88 Compact | | 9mm |
| | P-99 | | 9mm, .40 S&W |
| | P-99 QA | | 9mm, .40 S&W |
| | P990 | | 9mm, .40 S&W, 9X21 MM |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | PP | | .22 LR, .32 ACP, .380 ACP |
| | PPK | | .22 LR, .32 ACP, .380 ACP |
| | PPK/S | | .22 LR, .32 ACP, .380 ACP |
| | PPS | | 9mm, .357 SIG, .40 S&W |
| | SP22 | M1, M2, M3, M4 | .22 LR |
| | TPH | | .22 LR, .25 ACP |
| **Wesson Firearms Co., Inc.** | | | |
| | .22 Rim/.22 Mag | 22, 22V, 22VH | .22 LR |
| | .22 Rim/.22 Mag | 22-M, 22M-V, 22M-VH | .22 Win Mag |
| | .22 Silhouette | G22-V10, G22-VH10 | .22 Rim. |
| | .22 Silhouette | G722-V10, G722-VH10 | .22 Rim. |
| | .32 Mag/.32-20 | 32, 32V, 32VH | .32 Mag |
| | .32 Mag/.32-20 | 732, 732V, 732VH | .32 Mag |
| | .357 Magnum | 14-2, 14-2B | .357 Mag |
| | .357 Magnum | 15-2, 15-2V, 15-2VH | .357 Mag |
| | .357 Magnum | 714, 715, 715V,715VH | .357 Mag |
| | .357 Super Ram | | .357 Max |
| | .357 Supermag | 40-V, 40-VH, 40-VS | .357 Max |
| | .357 Supermag | 740V, 740VH, 740VS | .357 Max |
| | .375 Supermag | 375V, 375VH, 375V8S | .375 SuperMag |
| | .38 Special | 708,709,709V,709VH | .38 Sp |
| | .38 Special | 8-2, 8-2B | .38 Sp |
| | .38 Special | 9-2, 9-2V, 9-2VH | .38 Sp |
| | .41 Magnum | 41V,41VH, 741V,741VH | .41 Mag |
| | .44 Magnum | 44V,44VH, 744V,744VH | .44 Mag |
| | .445 Supermag | 445-V, 445-VH | .445 SuperMag |
| | .445 Supermag | 445-VHS, 445-VS | .445 SuperMag |
| | .445 Supermag | 7445-V, 7445-VH | .445 SuperMag |
| | .445 Supermag | 7445-VHS, 7445-VS | .445 SuperMag |
| | 738P | | .38 Sp |
| | FB715-5C | 715 | .357 Mag. |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| **Westlake Engineering** | | | |
| | Britarms | 2000 | .22 LR |
| **Wichita Arms Inc.** | | | |
| | Classic | | All |
| | International | | All |
| | MK-40 Sil. Pis. | | All |
| | Silouhette Pis. | | All |
| **Wildey** | | | |
| | Hunter     & | Hunter Guardsman | All |
| | Survivor     & | Survivor Guardsman | All |
| **Wilson Combat** | | | |
| | | CQB | .38 Super, 9mm |
| | | CQB | .45 ACP |
| | 1996 A2 | | .45 ACP |
| | 22 Clas Rimfire | All | .22 LR |
| | Brng. HP CarPac | All | 9mm, .40 S&W |
| | Carry Comp Compact | WCCC | .45 ACP |
| | Carry Comp Professional | WPC | .45 ACP |
| | Cls Mastr Grade | All | .45 ACP |
| | Combat Classic | All | .45 ACP |
| | Kahr Carry Pkg. | All | 9mm, .40 S&W |
| | KZ-45 | All | 9mm, .40 S&W, .45 ACP |
| | S.D.S. | All | .45 ACP |
| | Sentinel | WS-T-A, WS-A-A | .45 ACP, 9mm, .40, .38 Super, 10mm |
| | Service Grades | All | .45 ACP |
| | Tactical Elite | All | .45 ACP |
| | Tactical Supergrade | WTSG, WTSG-A-A, WTSG-T-A | .45 ACP |
| **Wyoming Arms** | | | |
| | Parker | | .40 S&W, .45 ACP, 10mm, 9mm |
| | Parker | .357 Magnum | .357 Mag. |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Parker Comp Com | | .40 S&W, .45 ACP, |
| | Parker Ext Slid | | .40 S&W, .45 ACP, |
| Zastava Arms | | | |
| | | CZ 99 or Z9 | 9mm |
| | | CZ 99 R | .357 Mag. |
| | | CZ-40 or Z40 | .40 S&W |